| Position ID | Preferred Name | Status | UNPAID BREAK - FLSA W2 | UNPAID BREAK - FLSA 1099 | UNPAID BREAK - WI W2 | UNPAID BREAK - WI 1099 | BONUS RATE - FLSA W2 | BONUS RATE - FLSA 1099 | BONUS RATE - WI W2 | BONUS RATE - WI 1099 | STIPEND - WI W2 | STIPEND - WI 1099 | ON CALL - FLSA W2 | ON CALL - FLSA 1099 | ON CALL - WI W2 | ON CALL - WI 1099 | PRE/POST SHIFT - FLSA W2 | PRE/POST SHIFT - FLSA 1099 | PRE/POST SHIFT - WI W2 | PRE/POST SHIFT - WI 1099 | CONTINGENCY - W2 | CONTINGENCY - 1099 | SERVICE PAYMENT - 1099 | TOTAL RECOVERY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AD2000835 | Acord, Tanya E | | | | $243.94 | $121.97 | | | $3.28 | $1.64 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $676.75 | $338.38 | $49.98 | $24.99 | | $1,460.92 |
| AD2001352 | Jansen, Kelly | Late Opt-in | $67.92 | $67.92 | $163.68 | $81.84 | $1.79 | $1.79 | $2.38 | $1.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.68 | $156.68 | $377.60 | $188.80 | $29.41 | $14.70 | | $1,312.37 |
| AD2001818 | Schroeder, Susan | Late Opt-in | $7.76 | $7.76 | $21.38 | $10.69 | $0.02 | $0.02 | $0.03 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.16 | $0.58 | | $49.39 |
| AD2000756 | Zaldibar, Bonnie L | Opt-in | $132.51 | $132.51 | $275.73 | $137.86 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $305.68 | $305.68 | $733.94 | $366.97 | $54.84 | $27.42 | | $2,485.53 |
| 8 | Aiken, Mitchell | Opt-in | $3.95 | $3.95 | $10.88 | $5.44 | $0.01 | $0.01 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.59 | $0.29 | | $25.36 |
| AD2000836 | Archiquette, Daniel | Opt-in | $37.94 | $37.94 | $91.19 | $45.59 | $5.68 | $5.68 | $7.57 | $3.78 | $282.38 | $141.19 | $4.08 | $4.08 | $12.07 | $6.04 | $0.00 | $0.00 | $0.00 | $0.00 | $21.27 | $10.63 | | $717.12 |
| AD2000836 | Archiquette, Daniel | Opt-in | $124.13 | $124.13 | $253.65 | $126.82 | $2.29 | $2.29 | $3.05 | $1.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $286.36 | $286.36 | $690.13 | $345.07 | $51.22 | $25.61 | | $2,322.63 |
| AD2001177 | Arsava, Allison | Opt-in | $95.25 | $95.25 | $127.00 | $63.50 | $0.19 | $0.19 | $0.26 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.88 | $3.44 | | $392.12 |
| AD2001373 | Ash, Kari Elizabeth | Opt-in | $63.77 | $63.77 | $153.69 | $76.84 | $1.68 | $1.68 | $2.24 | $1.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $147.11 | $147.11 | $354.55 | $177.27 | $27.61 | $13.81 | | $1,232.35 |
| AD2000699 | Ashley, Jeremy K | Opt-in | $76.87 | $76.87 | $133.27 | $66.64 | $1.51 | $1.51 | $2.01 | $1.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $177.34 | $177.34 | $424.11 | $212.06 | $30.26 | $15.13 | | $1,395.93 |
| AD2001585 | Balderas, Karen | Opt-in | $37.40 | $37.40 | $49.87 | $24.93 | $0.07 | $0.07 | $0.09 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.70 | $1.35 | | $153.93 |
| AD2000700 | Barnard, Heidi A | Opt-in | $130.50 | $130.50 | $271.56 | $135.78 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $301.06 | $301.06 | $722.84 | $361.42 | $54.01 | $27.01 | | $2,448.14 |
| AD2001151 | Bastar, Alyssa Kristen | Opt-in | $107.15 | $107.15 | $232.01 | $116.00 | $2.79 | $2.79 | $3.72 | $1.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $247.20 | $247.20 | $595.75 | $297.87 | $44.98 | $22.49 | | $2,028.95 |
| AD2001447 | Beasley, William L | Opt-in | $26.75 | $26.75 | $64.47 | $32.24 | $0.70 | $0.70 | $0.94 | $0.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.72 | $61.72 | $148.73 | $74.37 | $11.58 | $5.79 | | $516.93 |
| AD2001108 | Benish, Jessica | Opt-in | $134.56 | $134.56 | $315.87 | $157.93 | $0.22 | $0.22 | $0.29 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.10 | $8.55 | | $769.46 |
| AD2000304 | Benotch, Tressa Jae | Opt-in | $42.80 | $42.80 | $102.89 | $51.44 | $5.68 | $5.68 | $7.57 | $3.78 | $282.38 | $141.19 | $4.61 | $4.61 | $13.62 | $6.81 | $0.00 | $0.00 | $0.00 | $0.00 | $21.99 | $10.99 | | $748.85 |
| AD2000304 | Benotch, Tressa Jae | Opt-in | $150.39 | $150.39 | $299.97 | $149.98 | $2.46 | $2.46 | $3.28 | $1.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $346.94 | $346.94 | $832.18 | $416.09 | $61.42 | $30.71 | | $2,794.82 |
| AD2000566 | Bevers, Lane | Opt-in | $132.37 | $132.37 | $307.25 | $153.62 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.64 | $8.32 | | $751.48 |
| AD2001171 | Beyer, Jessica L | Opt-in | $104.28 | $104.28 | $228.10 | $114.05 | $2.71 | $2.71 | $3.62 | $1.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $240.56 | $240.56 | $579.75 | $289.88 | $43.89 | $21.95 | | $1,978.16 |
| AD2000424 | Bishop, Tammy A | Opt-in | $148.06 | $148.06 | $308.09 | $154.04 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $341.56 | $341.56 | $820.08 | $410.04 | $61.25 | $30.62 | | $2,775.75 |
| AD2001064 | Boesen, Nolan C | Opt-in | $22.89 | $22.89 | $30.53 | $15.26 | $0.60 | $0.60 | $0.80 | $0.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.82 | $52.82 | $124.83 | $62.41 | $8.45 | $4.22 | | $398.92 |
| AD2000780 | Bolinski, Kristi | Opt-in | $24.58 | $24.58 | $32.77 | $16.38 | $0.04 | $0.04 | $0.06 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.78 | $0.89 | | $101.15 |
| AD2001216 | Boyd, Brock A | Opt-in | $5.33 | $5.33 | $7.11 | $3.55 | $0.14 | $0.14 | $0.19 | $0.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.30 | $12.30 | $29.64 | $14.82 | $2.00 | $1.00 | | $93.94 |
| AD2001228 | Brands, Katherine | Opt-in | $4.41 | $4.41 | $5.89 | $2.94 | $0.01 | $0.01 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.32 | $0.16 | | $18.18 |
| AD2001140 | Brands, Mary | Opt-in | $305.40 | $305.40 | $737.03 | $368.51 | $0.21 | $0.21 | $0.28 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.88 | $19.94 | | $1,776.99 |
| AD2001169 | Brantmeier, Amber Lea | Opt-in | $57.27 | $57.27 | $114.85 | $57.43 | $1.49 | $1.49 | $1.99 | $1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $132.11 | $132.11 | $318.39 | $159.20 | $23.54 | $11.77 | | $1,069.92 |
| AD2000149 | Bruette, Debra | Opt-in | $119.86 | $119.86 | $232.05 | $116.02 | $2.15 | $2.15 | $2.87 | $1.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $276.51 | $276.51 | $662.81 | $331.41 | $48.56 | $24.28 | | $2,216.50 |
| AD2001615 | Buller, Nicole | Opt-in | $32.99 | $32.99 | $43.99 | $21.99 | $0.77 | $0.77 | $1.02 | $0.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76.10 | $76.10 | $183.47 | $91.74 | $11.58 | $5.79 | | $451.34 |
| AD2000742 | Burks, Angela M | Opt-in | $122.22 | $122.22 | $162.96 | $81.48 | $2.43 | $2.43 | $3.24 | $1.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $281.95 | $281.95 | $375.93 | $187.97 | $29.32 | $14.66 | | $1,670.37 |
| AD2000970 | Carter, Julianna E | Opt-in | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| AD2001084 | Casey, Kameryn T | Opt-in | $62.14 | $62.14 | $110.59 | $55.30 | $1.61 | $1.61 | $2.15 | $1.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $143.36 | $143.36 | $343.52 | $171.76 | $24.68 | $12.34 | | $1,335.62 |
| 17 | Coenen, Brittany | Opt-in | $9.47 | $9.47 | $22.83 | $11.42 | $0.22 | $0.22 | $0.29 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.85 | $21.85 | $52.67 | $26.33 | $4.10 | $2.05 | | $182.94 |
| AD2000720 | Cogan, Gabrielle | Opt-in | $169.40 | $169.40 | $225.86 | $112.93 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.23 | $6.12 | | $696.85 |
| AD2001510 | Compton, Trisha | Opt-in | $33.07 | $33.07 | $91.13 | $45.56 | $0.08 | $0.08 | $0.11 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.94 | $2.47 | | $210.55 |
| AD2000840 | Cripps, Erin | Opt-in | $123.16 | $123.16 | $164.22 | $82.11 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.90 | $4.45 | | $506.90 |
| AD2000890 | Dawson, Almond | Opt-in | $134.66 | $134.66 | $179.55 | $89.77 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.73 | $4.86 | | $554.14 |
| AD2001541 | Dede, Ledja | Opt-in | $38.25 | $38.25 | $105.43 | $52.71 | $0.08 | $0.08 | $0.10 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.71 | $2.85 | | $243.52 |
| AD2001153 | Diedrick, Renee Lynne | Opt-in | $107.11 | $107.11 | $231.92 | $115.96 | $2.79 | $2.79 | $3.72 | $1.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $247.10 | $247.10 | $595.52 | $297.76 | $44.96 | $22.48 | | $2,028.19 |
| AD2000982 | Dittmann, Jalayna M | Opt-in | $127.34 | $127.34 | $264.97 | $132.49 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $293.76 | $293.76 | $705.31 | $352.66 | $52.71 | $26.35 | | $2,388.09 |
| AD2001371 | Dumke, Katherine | Opt-in | $62.65 | $62.65 | $172.66 | $86.33 | $0.12 | $0.12 | $0.16 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.35 | $4.67 | | $398.80 |
| AD2001535 | Edwards, Jason | Opt-in | $21.25 | $21.25 | $28.33 | $14.17 | $0.50 | $0.50 | $0.67 | $0.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.02 | $49.02 | $65.36 | $32.68 | $5.10 | $2.55 | | $290.76 |
| AD2001376 | Falk, Ashley M | Opt-in | $7.61 | $7.61 | $10.15 | $5.07 | $1.06 | $1.06 | $1.41 | $0.70 | $52.57 | $26.28 | $0.82 | $0.82 | $2.42 | $1.21 | $0.00 | $0.00 | $0.00 | $0.00 | $3.60 | $1.80 | | $124.19 |
| AD2001368 | Felhofer, Sarah | Opt-in | $58.39 | $58.39 | $160.91 | $80.46 | $0.12 | $0.12 | $0.17 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.71 | $4.36 | | $371.72 |
| AD2001122 | Gietman, Brittnay | Opt-in | $90.52 | $90.52 | $184.84 | $92.42 | $2.33 | $2.33 | $3.11 | $1.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $208.83 | $208.83 | $503.28 | $251.64 | $37.39 | $18.69 | | $1,696.28 |
| AD2001337 | Giorgi, Gaspar | Opt-in | $571.07 | $571.07 | $1,573.85 | $786.93 | $0.14 | $0.14 | $0.18 | $0.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.14 | $42.57 | | $3,631.18 |
| AD2000885 | Gitter, Joy | Opt-in | $115.63 | $115.63 | $268.39 | $134.20 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.53 | $7.27 | | $656.56 |
| AD2000941 | Gledhill, Melanie T | Opt-in | $141.55 | $141.55 | $294.56 | $147.28 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $326.56 | $326.56 | $784.06 | $392.03 | $58.57 | $29.28 | | $2,654.40 |
| AD2000892 | Greene, Theresa | Opt-in | $136.22 | $136.22 | $316.17 | $158.09 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.12 | $8.56 | | $773.27 |
| AD2000735 | Greenwood, Johanna A | Opt-in | $104.21 | $104.21 | $205.29 | $102.64 | $2.32 | $2.32 | $3.09 | $1.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $240.40 | $240.40 | $576.48 | $288.24 | $42.45 | $21.23 | | $1,934.83 |
| AD2001101 | Griffey, Kasha M | Opt-in | $56.22 | $56.22 | $99.47 | $49.73 | $1.46 | $1.46 | $1.95 | $0.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $129.69 | $129.69 | $312.55 | $156.28 | $22.39 | $11.20 | | $1,029.29 |
| 5 | Grissman, Paula | Opt-in | $98.01 | $98.01 | $227.48 | $113.74 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.32 | $6.16 | | $556.61 |
| AD2000988 | Gudumac, Willemina Sharon | Opt-in | $128.40 | $128.40 | $267.19 | $133.59 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $296.21 | $296.21 | $711.20 | $355.60 | $53.15 | $26.57 | | $2,408.92 |
| AD2000758 | Hall, Catherine F | Opt-in | $132.42 | $132.42 | $275.54 | $137.77 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $305.47 | $305.47 | $733.44 | $366.72 | $54.80 | $27.40 | | $2,483.84 |
| AD2001193 | Hammerich, Amy L | Opt-in | $100.98 | $100.98 | $223.88 | $111.94 | $2.62 | $2.62 | $3.50 | $1.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $232.95 | $232.95 | $561.42 | $280.71 | $42.67 | $21.33 | | $1,920.31 |
| AD2000556 | Hanneman, Laura K | Opt-in | $55.66 | $55.66 | $140.55 | $70.28 | $7.27 | $7.27 | $9.70 | $4.85 | $361.87 | $180.94 | $5.99 | $5.99 | $17.72 | $8.86 | $0.00 | $0.00 | $0.00 | $0.00 | $28.66 | $14.33 | | $975.60 |
| AD2000556 | Hanneman, Laura K | Opt-in | $182.13 | $182.13 | $386.82 | $193.41 | $2.93 | $2.93 | $3.91 | $1.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $420.15 | $420.15 | $1,012.58 | $506.29 | $75.91 | $37.95 | | $3,429.25 |
| AD2001772 | Hanson, Cynthia | Opt-in | $11.42 | $11.42 | $31.46 | $15.73 | $0.03 | $0.03 | $0.04 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.70 | $0.85 | | $72.66 |
| AD2000643 | Hartman, Sarah | Opt-in | $44.04 | $44.04 | $67.56 | $33.78 | $0.08 | $0.08 | $0.11 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.66 | $1.83 | | $195.23 |
| AD2000821 | Hawley, Sheila | Opt-in | $107.50 | $107.50 | $249.56 | $124.75 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.51 | $6.76 | | $610.49 |
| AD2001353 | Heisler, Shawnlee K | Opt-in | $79.47 | $79.47 | $191.52 | $95.76 | $2.09 | $2.09 | $2.79 | $1.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $183.32 | $183.32 | $441.81 | $220.91 | $34.41 | $17.20 | | $1,535.54 |
| AD2000974 | Helmenstine, Ilene | Opt-in | $131.70 | $131.70 | $305.68 | $152.84 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.55 | $8.28 | | $747.66 |
| AD2001250 | Hernandez, Emily | Opt-in | $96.75 | $96.75 | $129.00 | $64.50 | $0.18 | $0.18 | $0.24 | $0.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.99 | $3.50 | | $398.20 |
| AD2001124 | Hietpas, Jennifer | Opt-in | $42.85 | $42.85 | $103.00 | $51.50 | $5.68 | $5.68 | $7.57 | $3.78 | $282.38 | $141.19 | $4.61 | $4.61 | $13.64 | $6.82 | $0.00 | $0.00 | $0.00 | $0.00 | $21.99 | $11.00 | | $749.14 |
| AD2001410 | Hietpas, Olyvia | Opt-in | $5.55 | $5.55 | $15.30 | $7.65 | $0.02 | $0.02 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.83 | $0.41 | | $35.35 |
| AD2000403 | Hill, Marie | Opt-in | $51.98 | $51.98 | $82.05 | $41.03 | $0.08 | $0.08 | $0.11 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.44 | $2.22 | | $234.04 |
| AD2001159 | Hill, Matthew Mark | Opt-in | $62.38 | $62.38 | $124.87 | $62.43 | $1.62 | $1.62 | $2.16 | $1.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $143.90 | $143.90 | $346.81 | $173.40 | $25.63 | $12.82 | | $1,165.02 |
| AD2000302 | Hovey, Jacklyn M | Opt-in | $123.70 | $123.70 | $257.40 | $128.70 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $285.37 | $285.37 | $685.16 | $342.58 | $55.21 | $25.60 | | $2,321.19 |
| AD2000865 | Johnson, Heidi | Opt-in | $134.33 | $134.33 | $311.78 | $155.89 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.88 | $8.44 | | $762.55 |
| AD2001261 | Johnson, Melissa | Opt-in | $7.29 | $7.29 | $11.61 | $5.81 | $0.02 | $0.02 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.63 | $0.31 | | $33.00 |
| 16 | Junek, Brittani | Opt-in | $8.02 | $8.02 | $19.34 | $9.67 | $0.19 | $0.19 | $0.25 | $0.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.51 | $18.51 | $44.61 | $22.31 | $3.47 | $1.74 | $5,000.00 | $5,154.96 |
| AD2001393 | Kizer, Scott | Opt-in | $67.91 | $67.91 | $90.54 | $45.27 | $0.12 | $0.12 | $0.16 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.91 | $2.45 | | $279.48 |
| AD2000536 | Klebs, Cheryl J | Opt-in | $140.40 | $140.40 | $292.15 | $146.07 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $323.88 | $323.88 | $777.64 | $388.82 | $58.09 | $29.05 | | $2,632.79 |
| AD2001367 | Koehler, Michael | Opt-in | $133.09 | $133.09 | $308.91 | $154.46 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.72 | $8.36 | | $755.55 |
| AD2000999 | Kroneke, Kristen | Opt-in | $71.41 | $71.41 | $196.80 | $98.40 | $0.12 | $0.12 | $0.17 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.65 | $5.33 | | $454.49 |
| AD2000459 | Krueger, Amy | Opt-in | $165.07 | $165.07 | $383.13 | $191.57 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.74 | $10.37 | | $936.86 |
| AD2001378 | Kubiak, Joy M | Opt-in | $15.85 | $15.85 | $24.93 | $12.47 | $2.27 | $2.27 | $3.02 | $1.51 | $112.83 | $56.41 | $1.71 | $1.71 | $5.04 | $2.52 | $0.00 | $0.00 | $0.00 | $0.00 | $7.89 | $3.94 | | $270.21 |
| AD2000800 | Kussow, Jessica | Opt-in | $114.23 | $114.23 | $265.13 | $132.56 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.36 | $7.18 | | $648.60 |
| AD2000560 | LaCrosse, Justin | Opt-in | $117.44 | $117.44 | $272.60 | $136.30 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.76 | $7.38 | | $666.83 |
| AD2000215 | Lamberson, Susan | Opt-in | $116.33 | $116.33 | $277.49 | $138.75 | $0.21 | $0.21 | $0.28 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.03 | $7.51 | | $672.29 |
| AD2000757 | Lawrence, Diana | Opt-in | $103.17 | $103.17 | $239.47 | $119.74 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.97 | $6.48 | | $585.92 |
| AD2001238 | Lee, Erica | Opt-in | $48.62 | $48.62 | $104.51 | $52.26 | $1.27 | $1.27 | $1.69 | $0.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112.16 | $112.16 | $270.30 | $135.15 | $20.37 | $10.18 | | $919.41 |
| AD2001266 | Lee, Nou | Opt-in | $73.84 | $73.84 | $194.67 | $97.33 | $0.17 | $0.17 | $0.23 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.54 | $5.27 | | $456.17 |
| AD2001109 | Logan, Dontae | Opt-in | $121.50 | $121.50 | $162.00 | $81.00 | $0.22 | $0.22 | $0.29 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.78 | $4.39 | | $500.05 |
| AD2000904 | Mahlik, Michelle M | Opt-in | $130.49 | $130.49 | $271.52 | $135.76 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $301.02 | $301.02 | $722.72 | $361.37 | $54.00 | $27.00 | | $2,447.83 |
| AD2000893 | Mansky Sherman, Pamela | Opt-in | $247.19 | $247.19 | $329.59 | $164.80 | $0.11 | $0.11 | $0.15 | $0.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.84 | $8.92 | | $1,015.96 |
| AD2001370 | Mauk-Templeton, Melinda | Opt-in | $71.22 | $71.22 | $196.52 | $98.26 | $0.12 | $0.12 | $0.16 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.63 | $5.31 | | $453.27 |
| AD2000764 | McDonald, Michelle | Opt-in | $113.10 | $113.10 | $262.52 | $131.25 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.22 | $7.11 | | $642.26 |
| AD2000794 | McGinn, Quindeleira | Opt-in | $130.03 | $130.03 | $270.51 | $135.25 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $299.96 | $299.96 | $720.21 | $360.10 | $53.82 | $26.91 | | $2,439.31 |
| AD2001450 | Mertens, Angela | Opt-in | $58.41 | $58.41 | $160.98 | $80.49 | $0.10 | $0.10 | $0.13 | $0.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.71 | $4.36 | | $371.76 |
| AD2001048 | Mikkelson, Raquel L | Opt-in | $147.29 | $147.29 | $308.09 | $154.04 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $339.79 | $339.79 | $815.83 | $407.91 | $52.60 | $26.30 | | $2,763.42 |
| AD2000858 | Miller, Kimberly | Opt-in | $98.29 | $98.29 | $228.14 | $114.07 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.36 | $6.18 | | $540.16 |
| AD2001181 | Moger, Kelsey | Opt-in | $90.97 | $90.97 | $226.06 | $113.03 | $0.19 | $0.19 | $0.26 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.24 | $6.12 | | $540.16 |
| AD2001098 | Mosa, Sarah | Opt-in | $40.56 | $40.56 | $111.77 | $55.89 | $0.09 | $0.09 | $0.13 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.05 | $3.02 | | $258.24 |
| AD2000845 | Nauber, Laura A | Opt-in | $129.81 | $129.81 | $270.11 | $135.05 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $299.45 | $299.45 | $718.98 | $359.49 | $53.73 | $26.86 | | $2,435.14 |
| AD2001049 | Neuman, Sandra | Opt-in | $98.24 | $98.24 | $228.00 | $114.00 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.35 | $6.18 | | $557.76 |
| AD2001106 | Nickasch, Jaeley | Opt-in | $12.02 | $12.02 | $33.12 | $16.56 | $0.03 | $0.03 | $0.04 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.79 | $0.90 | | $76.52 |
| AD2001745 | Nordseth, Breanna | Opt-in | $142.48 | $142.48 | $334.45 | $167.23 | $0.22 | $0.22 | $0.29 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.11 | $9.05 | | $814.67 |
| AD2000722 | Nordstog, Merrie L | Opt-in | $138.32 | $138.32 | $287.83 | $143.91 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $319.10 | $319.10 | $766.15 | $383.07 | $57.24 | $28.62 | | $2,594.05 |
| AD2001118 | Olsen, Lance William | Opt-in | $67.92 | $67.92 | $163.68 | $81.84 | $1.79 | $1.79 | $2.38 | $1.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.68 | $156.68 | $377.60 | $188.80 | $29.41 | $14.70 | | $1,312.37 |
| AD2001268 | Olsen, Vanessa Joelle | Opt-in | $115.35 | $115.35 | $243.88 | $121.94 | $0.17 | $0.17 | $0.23 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $266.11 | $266.11 | $641.32 | $320.66 | $50.66 | $25.33 | | $2,167.40 |
| AD2000479 | Pappas, Mary | Opt-in | $143.62 | $143.62 | $298.85 | $149.43 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $331.32 | $331.32 | $795.49 | $397.75 | $59.42 | $29.71 | | $2,692.92 |
| AD2001829 | Peterson, Andrea | Opt-in | $6.74 | $6.74 | $18.57 | $9.29 | $0.02 | $0.02 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.01 | $0.50 | | $42.92 |
| AD2000795 | Phillips, Ann M | Opt-in | $127.42 | $127.42 | $169.89 | $84.95 | $0.26 | $0.26 | $0.35 | $0.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.21 | $4.60 | $15,000.00 | $15,523.98 |
| AD2000948 | Portwood, Bryan | Opt-in | $45.13 | $45.13 | $68.28 | $34.14 | $1.14 | $1.14 | $1.52 | $0.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $104.12 | $104.12 | $248.37 | $124.18 | $17.21 | $8.61 | | $803.84 |
| AD2000627 | Puente, Felicia N | Opt-in | $138.17 | $138.17 | $287.54 | $143.77 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $318.75 | $318.75 | $765.30 | $382.65 | $57.19 | $28.59 | | $2,591.36 |
| AD2000526 | Rakowski, Chad A | Opt-in | $73.52 | $73.52 | $160.27 | $80.13 | $1.78 | $1.78 | $2.37 | $1.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $169.60 | $169.60 | $406.75 | $203.38 | $29.40 | $14.70 | | $1,387.99 |
| AD2000526 | Ramirez, Amber M | Opt-in | $30.73 | $30.73 | $58.16 | $42.58 | $4.23 | $4.23 | $5.64 | $2.82 | $210.26 | $105.13 | $3.31 | $3.31 | $9.78 | $4.89 | $0.00 | $0.00 | $0.00 | $0.00 | $16.81 | $8.41 | | $540.99 |
| AD2001363 | Ray, Rebecca L | Opt-in | $100.56 | $100.56 | $229.98 | $114.99 | $1.70 | $1.70 | $2.27 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $231.99 | $231.99 | $559.10 | $279.55 | $42.81 | $21.40 | | $1,920.34 |
| AD2000478 | Redman, Melissa Ann | Opt-in | $141.94 | $141.94 | $295.35 | $147.67 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $327.44 | $327.44 | $786.18 | $393.09 | $58.73 | $29.36 | | $2,661.55 |
| AD2000960 | Redepenning, Brian | Opt-in | $127.71 | $127.71 | $265.95 | $132.95 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $294.72 | $294.72 | $707.49 | $353.74 | $52.85 | $26.43 | | $2,396.67 |
| AD2001161 | Reed, Tammy Scarlet | Opt-in | $83.81 | $83.81 | $204.97 | $102.48 | $0.15 | $0.15 | $0.20 | $0.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $193.15 | $193.15 | $464.99 | $232.49 | $35.53 | $17.77 | | $1,612.54 |
| AD2001321 | Reiland, Allison | Opt-in | $115.41 | $115.41 | $267.87 | $133.94 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $266.47 | $266.47 | $704.58 | $352.29 | $52.65 | $26.32 | | $2,388.25 |
| AD2001285 | Reitz, Andrea | Opt-in | $115.41 | $115.41 | $268.87 | $133.94 | $0.13 | $0.13 | $0.17 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.51 | $7.26 | | $656.88 |
| AD2000964 | Richmond, Laura | Opt-in | $5.06 | $5.06 | $6.74 | $3.37 | $0.02 | $0.02 | $0.03 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.37 | $0.18 | | $20.84 |
| AD2000696 | Rockwerler, Benny | Opt-in | $114.30 | $114.30 | $265.31 | $132.66 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.37 | $7.18 | | $649.03 |
| AD2001283 | Roehl, Alexandra | Opt-in | $87.47 | $87.47 | $205.66 | $102.83 | $2.28 | $2.28 | $3.04 | $1.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $201.83 | $201.83 | $486.26 | $243.13 | $37.60 | $18.80 | | $1,682.03 |
| AD2001058 | Rose, Kyle | Opt-in | $45.17 | $45.17 | $72.14 | $36.07 | $0.08 | $0.08 | $0.11 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.91 | $1.95 | | $204.72 |
| AD2000801 | Salazar, Thelma | Opt-in | $121.94 | $121.94 | $162.59 | $81.30 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.81 | $4.41 | | $501.89 |
| AD2001581 | Santiago, Myriam Ivette | Opt-in | $20.69 | $20.69 | $35.27 | $17.64 | $0.21 | $0.21 | $0.20 | $0.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.56 | $19.56 | $14.68 | $7.34 | $1.91 | $0.95 | | $159.00 |
| AD2001138 | Sarembe, Angie | Opt-in | $9.42 | $9.42 | $21.73 | $10.86 | $0.22 | $0.22 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.73 | $21.73 | $52.36 | $26.18 | $4.10 | $2.05 | | $181.05 |
| AD2000808 | Sawlsville, Kaila M | Opt-in | $142.80 | $142.80 | $297.15 | $148.58 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $329.43 | $329.43 | $790.96 | $395.48 | $59.08 | $29.54 | | $2,677.65 |
| AD2001380 | Schierl, Gary G | Opt-in | $153.47 | $153.47 | $319.34 | $159.98 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $353.99 | $353.99 | $850.23 | $425.12 | $63.48 | $31.74 | | $2,876.69 |
| AD2000977 | Schierl, Richard Lee | Opt-in | $139.46 | $139.46 | $290.23 | $145.12 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $321.75 | $321.75 | $772.52 | $386.26 | $57.71 | $28.85 | | $2,615.54 |
| AD2001149 | Schley, Kristen Ann | Opt-in | $67.43 | $67.43 | $141.92 | $70.58 | $1.81 | $1.81 | $2.41 | $1.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $160.39 | $160.39 | $385.99 | $193.00 | $28.54 | $14.32 | | $1,296.13 |
| AD2001275 | Schley, Clinton K | Opt-in | $92.69 | $92.69 | $216.16 | $108.58 | $2.30 | $2.30 | $3.06 | $1.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $213.63 | $213.63 | $516.50 | $257.65 | $39.79 | $19.89 | | $1,781.07 |
| AD2000613 | Schneider, Rhea | Opt-in | $122.29 | $122.29 | $283.83 | $141.92 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.37 | $7.68 | | $694.28 |
| AD2000934 | Schreiner, Samuel F | Opt-in | $32.09 | $32.09 | $74.43 | $37.22 | $0.83 | $0.83 | $1.11 | $0.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.05 | $74.05 | $178.43 | $89.21 | $14.80 | $6.60 | | $561.48 |
| AD2001418 | Sipple, Julia A | Opt-in | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| AD2000738 | Smith, Bria | Opt-in | $153.29 | $153.29 | $204.39 | $102.20 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $353.64 | $353.64 | $471.52 | $235.76 | $36.78 | $18.39 | | $2,098.31 |
| AD2001103 | Smith, Devin M | Opt-in | $94.82 | $94.82 | $192.13 | $96.07 | $2.44 | $2.44 | $3.25 | $1.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $218.74 | $218.74 | $527.17 | $263.59 | $39.08 | $19.54 | | $1,774.47 |

| ID | Name | Status | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 | C19 | C20 | C21 | C22 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AD2001019 | Smith, Rachel | Opt-in | $32.95 | $32.95 | $43.93 | $21.97 | $4.50 | $4.50 | $6.00 | $3.00 | $0.00 | $0.00 | $3.55 | $3.55 | $4.73 | $2.36 | $0.00 | $0.00 | $0.00 | $0.00 | $2.96 | $1.48 | $168.43 |
| AD2001364 | Sommer, Tina | Opt-in | $39.98 | $39.98 | $96.35 | $48.18 | $1.05 | $1.05 | $1.40 | $0.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92.23 | $92.23 | $222.28 | $111.14 | $17.31 | $8.66 | $772.54 |
| AD2000607 | Stoeger, Jill L | Opt-in | $69.93 | $69.93 | $122.10 | $61.05 | $1.54 | $1.54 | $2.05 | $1.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $161.32 | $161.32 | $385.84 | $192.92 | $27.59 | $13.79 | $1,271.93 |
| AD2000943 | Tellock, Eleanor S | Opt-in | $111.84 | $111.84 | $225.84 | $112.92 | $2.61 | $2.61 | $3.48 | $1.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $258.00 | $258.00 | $619.02 | $309.51 | $45.89 | $22.94 | $2,086.26 |
| AD2000782 | Thornewell, Elizabeth | Opt-in | $136.27 | $136.27 | $316.29 | $158.14 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.12 | $8.56 | $773.56 |
| AD2000823 | Tiede, Sarah | Opt-in | $102.85 | $102.85 | $238.72 | $119.36 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.93 | $6.46 | $584.08 |
| AD2001237 | Tischendorf, Natalie L | Opt-in | $93.64 | $93.64 | $211.03 | $105.52 | $2.11 | $2.11 | $2.82 | $1.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $216.01 | $216.01 | $520.60 | $260.30 | $39.73 | $19.86 | $1,784.79 |
| AD2000816 | Tischer, Shannon | Opt-in | $120.30 | $120.30 | $279.23 | $139.61 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.12 | $7.56 | $683.03 |
| 14 | Toombs, Brandrisha | Opt-in | $32.88 | $32.88 | $79.24 | $39.62 | $0.77 | $0.77 | $1.02 | $0.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.85 | $75.85 | $182.79 | $91.40 | $14.23 | $7.11 | $634.90 |
| AD2001071 | Urbaniak, Ashley E | Opt-in | $66.46 | $66.46 | $120.65 | $60.32 | $1.72 | $1.72 | $2.29 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $153.31 | $153.31 | $366.97 | $183.49 | $26.50 | $13.25 | $1,217.57 |
| AD2000288 | Van Brocklin, Angie | Opt-in | $167.23 | $167.23 | $388.16 | $194.08 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.01 | $10.51 | $949.10 |
| 27 | Van Heeswyk, John | Opt-in | $6.24 | $6.24 | $15.04 | $7.52 | $0.15 | $0.15 | $0.19 | $0.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.40 | $14.40 | $34.70 | $17.35 | $2.70 | $1.35 | $120.52 |
| AD2000864 | Vanden Avond, Melani | Opt-in | $113.68 | $113.68 | $263.87 | $131.93 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.29 | $7.14 | $645.50 |
| AD2000543 | Vandenberg, Jennifer K | Opt-in | $163.93 | $163.93 | $341.12 | $170.56 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $378.17 | $378.17 | $907.99 | $453.99 | $67.79 | $33.90 | $3,071.95 |
| AD2001057 | Vang, Chong | Opt-in | $62.00 | $62.00 | $106.98 | $53.49 | $1.49 | $1.49 | $1.99 | $0.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $143.03 | $143.03 | $342.03 | $171.02 | $24.40 | $12.20 | $1,126.14 |
| AD2000831 | Vang, Lee | Opt-in | $146.02 | $146.02 | $294.98 | $147.49 | $2.62 | $2.62 | $3.49 | $1.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $336.86 | $336.86 | $808.23 | $404.12 | $59.86 | $29.93 | $2,720.85 |
| AD2000856 | Vang, Sue | Opt-in | $34.16 | $34.16 | $45.55 | $22.77 | $0.07 | $0.07 | $0.09 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.47 | $1.23 | $140.62 |
| AD2001187 | Vue, Jessie | Opt-in | $81.57 | $81.57 | $203.36 | $101.68 | $0.19 | $0.19 | $0.26 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.01 | $5.51 | $485.47 |
| AD2001700 | Wagenson, Abigail | Opt-in | $5.78 | $5.78 | $15.92 | $7.96 | $0.01 | $0.01 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.86 | $0.43 | $36.79 |
| AD2001289 | Wahlberg, Kristine | Opt-in | $86.75 | $86.75 | $204.66 | $102.33 | $2.26 | $2.26 | $3.01 | $1.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.12 | $200.12 | $482.28 | $241.14 | $37.32 | $18.66 | $1,669.14 |
| AD2001298 | Wells, Hollie | Opt-in | $84.86 | $84.86 | $230.20 | $115.10 | $0.16 | $0.16 | $0.22 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.48 | $6.24 | $534.36 |
| AD2001568 | White, Meghan | Opt-in | $43.13 | $43.13 | $103.95 | $51.97 | $1.01 | $1.01 | $1.34 | $0.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.50 | $99.50 | $239.80 | $119.90 | $18.67 | $9.33 | $832.91 |
| AD2001299 | White, Tiffany N | Opt-in | $42.39 | $42.39 | $56.52 | $28.26 | $5.68 | $5.68 | $7.57 | $3.78 | $0.00 | $0.00 | $4.56 | $4.56 | $6.08 | $3.04 | $0.00 | $0.00 | $0.00 | $0.00 | $3.80 | $1.90 | $212.21 |
| AD2000465 | White, Tiffany N | Opt-in | $138.70 | $138.70 | $184.93 | $92.46 | $2.29 | $2.29 | $3.05 | $1.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $319.96 | $319.96 | $426.62 | $213.31 | $33.24 | $16.62 | $1,893.65 |
| AD2000760 | Wilhelm, Rochelle | Opt-in | $112.85 | $112.85 | $261.93 | $130.97 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.18 | $7.09 | $640.76 |
| AD2001328 | Wirth, Danah | Opt-in | $58.93 | $58.93 | $162.40 | $81.20 | $0.15 | $0.15 | $0.19 | $0.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.80 | $4.40 | $375.23 |
| AD2000749 | Xiong, Sheng S | Opt-in | $149.07 | $149.07 | $310.20 | $155.10 | $3.10 | $3.10 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $343.90 | $343.90 | $825.70 | $412.85 | $61.67 | $30.83 | $2,794.69 |
| AD2001073 | Zagorulko, Daria | Opt-in | $133.08 | $133.08 | $308.88 | $154.44 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.72 | $8.36 | $755.46 |
| AD2000687 | Zippi, Candee | Opt-in | $27.32 | $27.32 | $36.43 | $18.22 | $0.06 | $0.06 | $0.08 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.98 | $0.99 | $112.51 |
| AD2001659 | Zutz, Erin | Opt-in | $23.33 | $23.33 | $64.29 | $32.15 | $0.04 | $0.04 | $0.06 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.48 | $1.74 | $148.50 |
| AD2000936 | Wagenson, Julia | Opt-in | $134.97 | $134.97 | $313.28 | $156.64 | $0.23 | $0.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.96 | $8.48 | $766.30 |
| AD2001175 | Agan, Katie Lynn | | | | $80.09 | $40.04 | | | $1.49 | $0.74 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $236.00 | $118.00 | $17.18 | $8.59 | $502.13 |
| AD2001041 | Aguilar, Jesus I | | | | $36.08 | $18.04 | | | $0.81 | $0.41 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $83.24 | $41.62 | $6.50 | $3.25 | $189.96 |
| AD2001114 | Aidoo, Lesley | | | | $304.79 | $152.39 | | | $0.29 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $16.50 | $8.25 | $482.37 |
| 13 | Alpiere, Ariana | | | | $16.20 | $8.10 | | | $0.38 | $0.19 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.92 | $0.46 | $85.25 |
| AD2001314 | Anderson, Jade | | | | $180.47 | $90.23 | | | $0.21 | $0.10 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $9.77 | $4.89 | $285.67 |
| AD2001330 | Atkinson, Joseph | | | | $207.06 | $103.53 | | | $0.19 | $0.10 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $11.21 | $5.61 | $327.70 |
| AD2000950 | Bagchi, Sudeshna | | | | $796.33 | $398.17 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $43.09 | $21.55 | $1,259.59 |
| AD2001059 | Bailey, Myesha D | | | | $31.33 | $15.66 | | | $0.77 | $0.38 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $72.27 | $36.13 | $5.64 | $2.82 | $165.00 |
| AD2001656 | Baldwin, Tina | | | | $80.16 | $40.08 | | | $0.06 | $0.03 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $4.34 | $2.17 | $126.83 |
| AD2000656 | Banaszynski, Luke | | | | $270.11 | $135.06 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $14.63 | $7.31 | $427.56 |
| AD2000480 | Baranczyk, Lisa A | | | | $299.08 | $149.54 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $796.11 | $398.05 | $59.46 | $29.73 | $1,738.18 |
| AD2001699 | Barber, Jonathan | | | | $21.77 | $10.88 | | | $0.03 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $1.18 | $0.59 | $34.46 |
| AD2001706 | Barcinas, Sarah | | | | $41.09 | $20.55 | | | $0.05 | $0.03 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $2.23 | $1.11 | $65.05 |
| 40 | Barnes, Shardae | | | | $13.52 | $6.76 | | | $0.32 | $0.16 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $31.20 | $15.60 | $2.44 | $1.22 | $71.22 |
| AD2001184 | Barnhart, Astrid | | | | $35.40 | $17.70 | | | $0.06 | $0.03 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $1.92 | $0.96 | $56.06 |
| 19 | Barszcz, Connie | | | | $19.61 | $9.80 | | | $0.25 | $0.13 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $45.23 | $22.62 | $3.52 | $1.76 | $102.92 |
| AD2000247 | Bartel, Christine | | | | $325.14 | $162.57 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $17.60 | $8.80 | $514.56 |
| AD2001295 | Basak, Maria | | | | $202.54 | $101.27 | | | $0.22 | $0.11 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $10.97 | $5.48 | $320.59 |
| AD2000817 | Bath, Jeffrey C | | | | $326.39 | $163.19 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $868.79 | $434.39 | $64.87 | $32.44 | $1,896.28 |
| AD2000803 | Bzthke, Bradley | | | | $239.82 | $119.91 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $12.99 | $6.49 | $379.67 |
| AD2001527 | Batiste, Kimberly N | | | | $60.93 | $30.46 | | | $1.44 | $0.72 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $140.55 | $70.28 | $10.98 | $5.49 | $320.83 |
| AD2001152 | Baudhuin, Emily | | | | $265.97 | $132.98 | | | $3.71 | $1.86 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $682.71 | $341.35 | $51.52 | $25.76 | $1,505.86 |
| AD2001689 | Beckman, Jolie | | | | $17.33 | $8.67 | | | $0.02 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.94 | $0.47 | $27.44 |
| AD2000837 | Behrendt, William A | | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AD2001424 | Bellin, Riley | | | | $12.06 | $6.03 | | | $0.02 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.65 | $0.33 | $19.09 |
| AD2001636 | Bender, Courtney | | | | $56.68 | $28.34 | | | $0.06 | $0.03 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $3.07 | $1.53 | $89.71 |
| AD2000667 | Bentzler, Anna | | | | $186.21 | $93.11 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $10.09 | $5.04 | $294.91 |
| AD2000549 | Berg, Alicia | | | | $335.80 | $167.90 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $18.18 | $9.09 | $531.41 |
| AD2001215 | Berghuis, Kirsten | | | | $35.90 | $17.95 | | | $0.74 | $0.37 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $116.90 | $58.45 | $8.31 | $4.15 | $242.77 |
| AD2000349 | Bessette Verkuilen, Sasha M | | | | $340.29 | $170.14 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $905.78 | $452.89 | $67.62 | $33.81 | $1,976.74 |
| AD2000777 | Beyer, Patricia | | | | $237.07 | $118.54 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $12.84 | $6.42 | $375.32 |
| AD2000686 | Bialecki, Cheryl M | | | | $283.62 | $141.81 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $754.93 | $377.47 | $56.40 | $28.20 | $1,648.62 |
| AD2001571 | Bierman, Lisa | | | | $103.95 | $51.97 | | | $1.34 | $0.67 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $239.80 | $119.90 | $18.67 | $9.33 | $545.63 |
| AD2001696 | Bindl, Justin | | | | $306.18 | $153.09 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $16.58 | $8.29 | $484.59 |
| AD2000754 | Blank, Benjamin | | | | $278.36 | $139.18 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $15.07 | $7.54 | $440.60 |
| AD2000873 | Blarek, Preston | | | | $271.41 | $135.70 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $14.70 | $7.35 | $429.61 |
| AD2001119 | Boe, Heather J | | | | $260.15 | $130.07 | | | $3.96 | $1.98 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $684.10 | $342.05 | $51.29 | $25.64 | $1,499.24 |
| AD2000903 | Boesen, Nicholas Bryle | | | | $271.72 | $135.86 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $723.26 | $361.63 | $54.04 | $27.02 | $1,579.73 |
| AD2000499 | Bohnart, Carrie | | | | $300.69 | $150.35 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $16.28 | $8.14 | $475.91 |
| AD2000718 | Bokelmann, Roseanne | | | | $13.67 | $6.84 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $31.54 | $15.77 | $2.46 | $1.23 | $71.96 |
| 37 | Bolanos, Jill | | | | $165.09 | $82.54 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $8.95 | $4.47 | $261.50 |
| AD2001129 | Bollmann, Michelle | | | | $269.39 | $134.69 | | | $0.29 | $0.14 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $14.59 | $7.29 | $426.39 |
| AD2001173 | Bongiovani, Alexia | | | | $255.10 | $127.55 | | | $0.26 | $0.13 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $13.81 | $6.91 | $403.76 |
| AD2001150 | Boodry, Brenten James | | | | $232.40 | $116.20 | | | $3.72 | $1.86 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $596.74 | $298.37 | $45.05 | $22.53 | $1,316.87 |
| AD2001455 | Bostwick, Curtis Calvin | | | | $123.71 | $61.86 | | | $1.80 | $0.90 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $285.39 | $142.70 | $22.23 | $11.11 | $649.70 |
| AD2000747 | Brachmann, Daniel | | | | $269.33 | $134.66 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $14.58 | $7.29 | $426.32 |
| AD2001698 | Bristol, Allison | | | | $16.33 | $8.16 | | | $0.02 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.88 | $0.44 | $25.85 |
| AD2001399 | Brotherton, Jenny | | | | $281.34 | $140.67 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $15.23 | $7.62 | $445.31 |
| 15 | Brown, Briana | | | | $13.67 | $6.84 | | | $0.32 | $0.16 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $31.54 | $15.77 | $2.46 | $1.23 | $71.99 |
| AD2000918 | Brown, Karen L | | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AD2001290 | Brunette, James | | | | $28.34 | $14.17 | | | $0.07 | $0.03 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $1.54 | $0.77 | $44.92 |
| AD2001560 | Buege, Jeremiah | | | | $93.74 | $46.87 | | | $1.36 | $0.68 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $216.24 | $108.12 | $16.84 | $8.42 | $492.27 |
| AD2001155 | Buie, Megan | | | | $143.79 | $71.89 | | | $0.27 | $0.14 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $7.79 | $3.90 | $227.78 |
| AD2000843 | Buman, Kayla Marie | | | | $288.20 | $144.10 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $767.14 | $383.57 | $57.31 | $28.65 | $1,675.18 |
| AD2001511 | Burg, Amanda | | | | $92.65 | $46.32 | | | $0.11 | $0.05 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $5.02 | $2.51 | $146.66 |
| AD2000775 | Burger, Stephanie | | | | $272.13 | $136.07 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $14.74 | $7.37 | $430.75 |
| AD2000869 | Burkeland, Bradley | Excluder | | | | | | | | | | | | | | | | | | | | | $0.00 |
| AD2001026 | Burnett, Krystle | | | | $322.31 | $161.15 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $17.45 | $8.73 | $510.09 |
| AD2000774 | Butterfield, Melanie | | | | $283.62 | $141.81 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $15.36 | $7.68 | $448.92 |
| 12 | Bybee, Amber | | | | $20.95 | $10.48 | | | $0.27 | $0.14 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $48.33 | $24.17 | $3.76 | $1.88 | $109.97 |
| AD2001429 | Callan, Heather | | | | $143.60 | $71.80 | | | $1.44 | $0.72 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $228.30 | $114.15 | $17.02 | $7.78 | $227.28 |
| AD2001220 | Campbell, Mindy Sue | | | | $84.87 | $42.43 | | | $1.43 | $0.72 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $228.30 | $114.15 | $17.02 | $8.51 | $497.42 |
| AD2001414 | Caple, Alyvia | | | | $11.40 | $5.70 | | | $0.02 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.62 | $0.31 | $18.05 |
| AD2001651 | Carlson, Kelli | | | | $71.12 | $35.56 | | | $0.06 | $0.03 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $3.85 | $1.93 | $112.55 |
| 12 | Carroll, Krysta | | | | $35.99 | $18.00 | | | $0.46 | $0.23 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $83.03 | $41.52 | $6.46 | $3.23 | $188.93 |
| AD2001740 | Carroll, Patrick | | | | $39.50 | $19.75 | | | $0.04 | $0.02 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $2.14 | $1.07 | $62.52 |
| 32 | Casperson, Liza | | | | $31.16 | $15.58 | | | $0.40 | $0.20 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $71.88 | $35.94 | $5.60 | $2.80 | $163.55 |
| AD2000741 | Chavarria, Hayley | | | | $8.74 | $4.37 | | | $1.19 | $0.60 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.94 | $0.47 | $0.59 | $0.29 | $17.18 |
| AD2001460 | Chitwood, Madeline | | | | $111.63 | $55.82 | | | $0.12 | $0.06 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $6.05 | $3.02 | $176.71 |
| AD2001610 | Chizek, Crystal | | | | $71.18 | $35.59 | | | $0.08 | $0.04 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $3.85 | $1.93 | $112.66 |
| AD2000695 | Chrismer, Bryan | | | | $185.29 | $92.65 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $10.04 | $5.02 | $293.45 |
| AD2000847 | Clark, Brittney | | | | $38.96 | $19.48 | | | $0.07 | $0.04 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $2.11 | $1.06 | $61.72 |
| AD2001306 | Cobus, Samara | | | | $211.55 | $105.78 | | | $0.21 | $0.11 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $11.45 | $5.73 | $334.83 |
| AD2001102 | Cochran, Priscilla C | | | | $180.91 | $90.46 | | | $3.10 | $1.55 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $501.26 | $250.63 | $37.07 | $18.53 | $1,083.51 |
| 10 | Cole, Ali | | | | $13.43 | $6.71 | | | $0.17 | $0.09 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $30.98 | $15.49 | $2.41 | $1.21 | $70.49 |
| AD2001707 | Coleman, Tamara | | | | $44.09 | $20.55 | | | $0.05 | $0.03 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $2.23 | $1.11 | $69.76 |
| AD2001759 | Collins, Kenya | | | | $16.08 | $8.04 | | | $0.04 | $0.02 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.87 | $0.44 | $25.49 |
| AD2000915 | Conrad, Nichole | | | | $297.59 | $148.80 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $16.11 | $8.06 | $470.01 |
| AD2001415 | Conrad, Sarah | | | | $150.62 | $75.31 | | | $0.15 | $0.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $8.16 | $4.08 | $238.39 |
| AD2001773 | Cook, Amy | | | | $40.09 | $20.05 | | | $0.04 | $0.02 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $2.17 | $1.09 | $63.44 |
| AD2001586 | Coronado, Blayre | | | | $51.54 | $25.77 | | | $0.09 | $0.05 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $2.79 | $1.40 | $81.63 |
| AD2000698 | Crain, Laura | | | | $307.20 | $153.60 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $16.63 | $8.32 | $486.21 |
| AD2001063 | Crochiere, Kevilyn F | | | | $107.39 | $53.69 | | | $2.11 | $1.05 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $336.04 | $168.02 | $24.10 | $12.05 | $704.44 |
| 7 | Cunningham, Anthony | | | | $8.33 | $4.16 | | | $0.02 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.45 | $0.23 | $13.20 |
| AD2000805 | Cunningham, Sean | | | | $308.12 | $154.06 | | | $0.25 | $0.12 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $16.68 | $8.34 | $487.66 |
| AD2000425 | Cunningham, Stephanie | | | | $221.67 | $110.83 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $590.31 | $295.15 | $44.15 | $22.08 | $1,290.40 |
| AD2001290 | Curtis, Alicia | | | | $204.66 | $102.33 | | | $3.01 | $1.51 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $482.28 | $241.14 | $37.32 | $18.66 | $1,090.90 |
| AD2000972 | Darling, Jessica | | | | $301.42 | $150.71 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $16.32 | $8.16 | $477.06 |
| 24 | Dawson, Jacqui | | | | $7.88 | $3.94 | | | $0.18 | $0.09 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $18.17 | $9.08 | $1.42 | $0.71 | $41.47 |
| AD2000324 | Day, Rachel | | | | $313.67 | $156.83 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $834.93 | $417.46 | $62.35 | $31.18 | $1,822.62 |
| AD2000846 | De Los Santos, Crystal | | | | $34.85 | $17.42 | | | $0.06 | $0.03 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $1.89 | $0.94 | $55.20 |
| AD2001184 | Decleene, Marina | | | | $147.19 | $73.59 | | | $0.16 | $0.08 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $7.97 | $3.99 | $232.98 |
| AD2001015 | Deschaine, Mandy | | | | $273.47 | $136.74 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $14.81 | $7.40 | $432.88 |
| AD2000961 | Diedrick, Paula J | | | | $281.30 | $140.65 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $748.76 | $374.38 | $55.94 | $27.97 | $1,635.20 |
| 23 | Diemel, Heidi | | | | $16.12 | $8.06 | | | $0.21 | $0.10 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $37.18 | $18.59 | $2.89 | $1.45 | $84.59 |
| AD2001419 | Dillon, Kevin | | | | $106.60 | $53.30 | | | $0.14 | $0.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $5.77 | $2.89 | $168.77 |
| AD2001178 | Doering, Zachary | | | | $215.52 | $107.76 | | | $0.26 | $0.13 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $11.67 | $5.84 | $341.18 |
| AD2001520 | Draheim, Austin James | | | | $98.73 | $49.37 | | | $1.44 | $0.72 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $227.77 | $113.88 | $17.74 | $8.87 | $518.51 |
| AD2001681 | Drewry, Jennifer | | | | $6.36 | $3.18 | | | $0.14 | $0.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $1.07 | $0.54 | $11.36 |
| AD2001526 | Duncan, Raviannna Elisheba | | | | $31.12 | $15.56 | | | $0.73 | $0.37 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $71.80 | $35.90 | $5.61 | $2.80 | $163.90 |
| AD2001558 | Dungan, Christopher Andrew | | | | $93.74 | $46.87 | | | $1.36 | $0.68 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $216.24 | $108.12 | $16.84 | $8.42 | $492.27 |
| AD2001131 | Dunham, Rachel | | | | $305.30 | $152.65 | | | $0.29 | $0.14 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $16.53 | $8.26 | $483.17 |
| AD2000705 | Duran, Eric | | | | $292.59 | $146.29 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $15.84 | $7.92 | $463.10 |
| AD2001595 | Duron, Jodi | | | | $106.11 | $53.06 | | | $0.09 | $0.04 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $5.74 | $2.87 | $167.92 |

| ID | Name | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AD2001479 | Eastman, Heather | $24.39 | $12.19 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.32 | $0.66 | | $38.59 |
| AD2001679 | Eggers, Athena | $64.57 | $32.29 | $0.05 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.50 | $1.75 | | $102.19 |
| AD2001086 | Eggert VanIyssel, Kaylee | $20.64 | $10.32 | $0.06 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.12 | $0.56 | | $32.72 |
| AD2001734 | Eggert, Kyle | $50.67 | $25.34 | $0.04 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.74 | $1.37 | | $80.19 |
| AD2001030 | Ehlers, Amanda | $324.65 | $162.33 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.58 | $8.79 | | $513.80 |
| 17 | Eldreth, Brooke | $7.79 | $3.89 | $0.10 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.40 | $0.70 | | $42.89 |
| AD2001457 | Faucett, Amy | $123.71 | $61.86 | $1.80 | $0.90 | $0.00 | $0.00 | $0.00 | $0.00 | $285.39 | $142.70 | $22.23 | $11.11 | | $649.70 |
| AD2001193 | Fernal, Amanda | $223.82 | $111.91 | $3.50 | $1.75 | $0.00 | $0.00 | $0.00 | $0.00 | $561.27 | $280.64 | $42.66 | $21.33 | | $1,246.87 |
| AD2000815 | Finley, Janet L | $144.76 | $72.38 | $2.45 | $1.22 | $0.00 | $0.00 | $0.00 | $0.00 | $431.31 | $215.66 | $31.29 | $15.65 | | $914.72 |
| AD2001299 | Fitzgerald, Haydan | $253.46 | $126.73 | $0.22 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.72 | $6.86 | | $401.09 |
| AD2000810 | Flores, Daniella | $190.61 | $95.30 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.33 | $5.16 | | $301.85 |
| AD2001246 | Folkman, Hunter | $6.21 | $3.10 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.34 | $0.17 | | $9.84 |
| AD2000955 | Foster, Aaron M | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| AD2001259 | Francis, Nikita | $126.63 | $63.32 | $0.23 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.86 | $3.43 | | $200.58 |
| AD2001570 | Franco Lopez, Joanna | $103.95 | $51.97 | $1.34 | $0.67 | $0.00 | $0.00 | $0.00 | $0.00 | $239.80 | $119.90 | $18.67 | $9.33 | | $545.63 |
| AD2000711 | Franco Lopez, Maria D.L. | $309.39 | $154.69 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $823.54 | $411.77 | $61.51 | $30.75 | | $1,797.85 |
| AD2001115 | Frederick, Jane | $9.19 | $4.60 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.50 | $0.25 | | $14.56 |
| AD2001383 | Freeman, Ben | $143.01 | $71.50 | $0.16 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.74 | $3.87 | | $226.37 |
| AD2001326 | Fremling, Heather | $212.65 | $106.33 | $0.19 | $0.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.51 | $5.76 | | $336.54 |
| AD2000978 | Fritsch, Kari | $298.99 | $149.49 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.19 | $8.09 | | $473.22 |
| AD2001461 | Froehlich, David | $111.05 | $55.53 | $0.13 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.01 | $3.01 | | $175.80 |
| AD2000516 | Futterer, Sharon | $170.47 | $85.23 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.24 | $4.62 | | $270.01 |
| AD2001072 | Garcia, Christa A | $5.95 | $2.98 | $0.15 | $0.07 | $0.00 | $0.00 | $0.00 | $0.00 | $13.73 | $6.87 | $1.07 | $0.54 | | $31.36 |
| AD2000807 | Garcia, Jessica | $229.40 | $114.70 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.42 | $6.21 | | $363.35 |
| AD2001362 | Garity, Sara | $1.18 | $0.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 | $0.03 | | $1.87 |
| AD2001708 | Garner, Marcus | $28.42 | $14.21 | $0.05 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.54 | $0.77 | | $45.05 |
| AD2001559 | Gast, Lacey | $93.74 | $46.87 | $1.36 | $0.68 | $0.00 | $0.00 | $0.00 | $0.00 | $216.24 | $108.12 | $16.84 | $8.42 | | $492.27 |
| AD2000996 | Gauthier, Alexander D | $44.08 | $22.04 | $1.16 | $0.58 | $0.00 | $0.00 | $0.00 | $0.00 | $181.35 | $90.68 | $12.26 | $6.13 | | $358.30 |
| AD2000879 | Gehi, Candice | $308.89 | $154.44 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.72 | $8.36 | | $488.87 |
| AD2000989 | Germat, Jason | $230.64 | $115.32 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.49 | $6.25 | | $365.15 |
| 6 | Gerondale, Lindsay | $4.24 | $2.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.23 | $0.11 | | $6.71 |
| AD2000888 | Gerritts, Barbara | $341.45 | $170.73 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.49 | $9.24 | | $540.36 |
| AD2000804 | Godwin, Terri F | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 33 | Gonzalez, Nancy | $14.24 | $7.12 | $0.18 | $0.09 | $0.00 | $0.00 | $0.00 | $0.00 | $32.84 | $16.42 | $2.56 | $1.28 | | $74.72 |
| AD2000853 | Goodrich, Amanda | $263.19 | $131.59 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.25 | $7.13 | | $416.61 |
| AD2000542 | Grelecki, Corrine | $333.90 | $166.95 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.08 | $9.04 | | $528.42 |
| AD2001243 | Grey, Tessilyn | $298.77 | $149.38 | $0.24 | $0.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.17 | $8.09 | | $472.77 |
| AD2001755 | Grondzik, Elric | $33.32 | $16.66 | $0.04 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.80 | $0.90 | | $52.75 |
| AD2000944 | Gullickson, Bryanna L | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| AD2001631 | Haas-Laroche, Charisse | $39.83 | $19.91 | $0.93 | $0.46 | $0.00 | $0.00 | $0.00 | $0.00 | $91.87 | $45.94 | $7.17 | $3.59 | | $209.70 |
| AD2001247 | Hahn, Nathan | $6.13 | $3.06 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.33 | $0.17 | | $9.72 |
| AD2001718 | Hang, Lucy | $42.62 | $21.31 | $0.05 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.31 | $1.15 | | $67.46 |
| AD2001230 | Hanold, Micayla | $7.35 | $3.68 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.40 | $0.20 | | $11.66 |
| 20 | Hansen, Coralee | $9.36 | $4.68 | $0.22 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $39.04 | $19.52 | $2.63 | $1.31 | | $76.87 |
| AD2001191 | Hanson, Kristina | $223.71 | $111.86 | $3.50 | $1.75 | $0.00 | $0.00 | $0.00 | $0.00 | $561.00 | $280.50 | $42.64 | $21.32 | | $1,246.27 |
| AD2001335 | Hartig, Christine | $264.77 | $132.39 | $0.18 | $0.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.33 | $7.17 | | $418.93 |
| AD2001158 | Hazen, Michelle Lee | $18.16 | $9.08 | $0.48 | $0.24 | $0.00 | $0.00 | $0.00 | $0.00 | $75.74 | $37.87 | $5.11 | $2.55 | | $149.23 |
| AD2001094 | Heise, Holly | $234.97 | $117.49 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.73 | $6.36 | | $371.99 |
| AD2001787 | Helfrich, Jaime | $24.40 | $12.20 | $0.03 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.32 | $0.66 | | $38.63 |
| AD2001130 | Helmenstine, Rhea | $25.27 | $12.64 | $0.07 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.37 | $0.69 | | $40.07 |
| AD2001831 | Helser, Kara | $22.46 | $11.23 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.22 | $0.61 | | $35.54 |
| AD2001291 | Heth, Christopher | $118.01 | $59.01 | $0.22 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.40 | $3.20 | | $186.94 |
| AD2000663 | Hibler, Randi | $176.25 | $88.13 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.55 | $4.78 | | $279.16 |
| AD2001483 | Hickey, Carter | $100.97 | $50.48 | $0.12 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.47 | $2.73 | | $159.83 |
| AD2001454 | Hicks, Stephanie Nicole | $123.71 | $61.86 | $1.80 | $0.90 | $0.00 | $0.00 | $0.00 | $0.00 | $285.39 | $142.70 | $22.23 | $11.11 | | $649.70 |
| AD2001569 | Hildebrandt, Kaitlyn | $103.95 | $51.97 | $1.34 | $0.67 | $0.00 | $0.00 | $0.00 | $0.00 | $239.80 | $119.90 | $18.67 | $9.33 | | $545.63 |
| AD2001213 | Hirsch, Thomas | $2,302.41 | $1,151.20 | $0.25 | $0.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $124.55 | $62.28 | | $3,640.81 |
| AD2000788 | Hoard, Angelique | $307.64 | $153.82 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.66 | $8.33 | | $486.91 |
| AD2000897 | Hoetschl, Richard | $271.42 | $135.71 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.70 | $7.35 | | $429.63 |
| AD2001632 | Holbrook, Ariel | $39.83 | $19.91 | $0.93 | $0.46 | $0.00 | $0.00 | $0.00 | $0.00 | $91.87 | $45.94 | $7.17 | $3.59 | | $209.70 |
| AD2001697 | Holler, Zachariah | $17.49 | $8.75 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.95 | $0.47 | | $27.69 |
| AD2001639 | Honzik, Amanda | $54.85 | $27.42 | $0.06 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.97 | $1.49 | | $86.83 |
| AD2001807 | Hood, Lester | $11.18 | $5.59 | $0.03 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.61 | $0.30 | | $17.72 |
| AD2001484 | Horst, Sara | $100.20 | $50.10 | $0.12 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.43 | $2.71 | | $158.61 |
| AD2001046 | Hottmann, Bethany | $234.60 | $117.30 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.71 | $6.35 | | $371.41 |
| AD2001619 | Houff, Amanda | $11.15 | $5.57 | $0.26 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $25.71 | $12.86 | $2.01 | $1.00 | | $58.66 |
| AD2001683 | Hoyt, Samantha | $17.22 | $8.61 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.93 | $0.47 | | $27.26 |
| AD2000914 | Huetll, Angelica | $38.98 | $19.49 | $0.09 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.11 | $1.06 | | $61.78 |
| AD2001095 | Hughes, Christopher | $265.88 | $132.94 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.40 | $7.20 | | $420.86 |
| AD2001462 | Hunter, Christopher | $23.11 | $11.55 | $0.03 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.25 | $0.63 | | $36.58 |
| AD2000900 | Huntington, Ariel | $14.94 | $7.47 | $0.04 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.81 | $0.41 | | $23.68 |
| AD2001280 | Hurst, Whitney | $206.60 | $103.30 | $3.06 | $1.53 | $0.00 | $0.00 | $0.00 | $0.00 | $490.24 | $245.12 | $37.86 | $18.93 | | $1,106.65 |
| AD2001100 | Husic, Aida | $273.03 | $136.51 | $4.03 | $2.02 | $0.00 | $0.00 | $0.00 | $0.00 | $722.79 | $361.39 | $54.08 | $27.04 | | $1,580.89 |
| AD2000971 | Jackson, Erica M | $4.08 | $2.04 | $0.11 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $14.56 | $7.28 | $1.01 | $0.51 | | $29.65 |
| AD2001273 | Jaeger, Jessica | $241.43 | $120.72 | $0.23 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.07 | $6.54 | | $382.10 |
| AD2000956 | Jaeger, Krista | $277.38 | $138.69 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $738.32 | $369.16 | $55.16 | $27.58 | | $1,612.52 |
| AD2000453 | Jamerson, Edna D | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| AD2000513 | Janssen, Kathryn | $855.31 | $427.66 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.28 | $23.14 | | $1,352.84 |
| AD2001327 | Jaschob, Sarah | $232.12 | $116.06 | $0.19 | $0.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.57 | $6.28 | | $367.32 |
| AD2000912 | Jasperson, Laura | $800.99 | $400.49 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.34 | $21.67 | | $1,266.94 |
| AD2001392 | Jeffers, Kayla | $134.92 | $67.46 | $0.16 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.31 | $3.65 | | $213.58 |
| AD2001411 | Jenneman, Rebecca | $13.82 | $6.91 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.75 | $0.37 | | $21.88 |
| AD2001117 | Johnson, Kayla M | $250.60 | $125.30 | $4.13 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $667.06 | $333.53 | $49.86 | $24.93 | | $1,457.48 |
| AD2001820 | Johnson, Kendra | $10.34 | $5.17 | $0.03 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.56 | $0.28 | | $16.39 |
| AD2000579 | Johnson, Megan | $311.71 | $155.86 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.88 | $8.44 | | $493.34 |
| AD2001549 | Johnson, Ryan A | $93.74 | $46.87 | $1.36 | $0.68 | $0.00 | $0.00 | $0.00 | $0.00 | $216.24 | $108.12 | $16.84 | $8.42 | | $492.27 |
| AD2001605 | Johnston, JoAnna | $68.45 | $34.23 | $0.08 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.71 | $1.85 | | $108.36 |
| AD2001817 | Jones, Kimberly | $21.38 | $10.69 | $0.03 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.16 | $0.58 | | $33.85 |
| AD2000697 | Jorgensen, Chris | $325.78 | $162.89 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.64 | $8.82 | | $515.59 |
| 22 | Jost, Hannah | $31.96 | $15.98 | $0.41 | $0.21 | $0.00 | $0.00 | $0.00 | $0.00 | $73.74 | $36.87 | $5.74 | $2.87 | | $167.78 |
| AD2001696 | Judson, Kayla | $48.60 | $24.30 | $0.05 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.63 | $1.32 | | $76.93 |
| AD2000444 | Kaltenbach, Virginia L | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| AD2001069 | Kehl, Jennifer | $263.75 | $131.88 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.28 | $7.14 | | $417.51 |
| AD2001032 | Kempf, Samantha | $309.00 | $154.50 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.73 | $8.37 | | $489.06 |
| AD2001179 | Kenlry, Erin | $284.18 | $142.09 | $0.26 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.39 | $7.69 | | $449.74 |
| 38 | Kennedy, Ryan | $29.28 | $14.64 | $0.38 | $0.19 | $0.00 | $0.00 | $0.00 | $0.00 | $67.54 | $33.77 | $5.26 | $2.63 | | $153.69 |
| AD2001248 | Kennedy, Jeffrey | $5.93 | $2.97 | $0.02 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.32 | $0.16 | | $9.41 |
| AD2000591 | Kenton, Angela | $303.43 | $151.72 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.43 | $8.21 | | $480.24 |
| AD2000889 | Kersten, Kenneth | $53.81 | $26.91 | $0.09 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.92 | $1.46 | | $85.23 |
| AD2001265 | Keyzer, Karen | $196.93 | $98.47 | $0.23 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.66 | $5.33 | | $311.74 |
| AD2000373 | Kivi, Jeffrey | $341.07 | $170.53 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.47 | $9.23 | | $539.75 |
| AD2000730 | Kleczka, Jaime | $277.55 | $138.77 | $0.26 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.02 | $7.51 | | $439.25 |
| AD2000925 | Kleman, Adam | $324.76 | $162.38 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.58 | $8.79 | | $513.96 |
| AD2001227 | Klink, David | $153.58 | $76.79 | $0.24 | $0.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.32 | $4.16 | | $243.21 |
| AD2001421 | Klinkner, Alexander | $9.34 | $4.67 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.51 | $0.25 | | $14.80 |
| AD2001463 | Kniss, Becca | $49.25 | $24.62 | $0.72 | $0.36 | $0.00 | $0.00 | $0.00 | $0.00 | $113.61 | $56.80 | $8.85 | $4.42 | | $258.63 |
| AD2001461 | Koehn, Katelyn | $114.00 | $57.04 | $0.13 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.18 | $3.09 | | $180.59 |
| AD2001797 | Konz, Ross | $24.40 | $12.20 | $0.03 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.32 | $0.66 | | $38.63 |
| AD2000559 | Kopp, Nicole | $26.13 | $13.06 | $0.03 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.42 | $0.71 | | $41.36 |
| AD2001296 | Kortz, Amanda | $202.12 | $101.06 | $0.22 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.94 | $5.47 | | $319.92 |
| AD2000435 | Koutchapova, Anna | $372.12 | $186.06 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.15 | $10.07 | | $588.86 |
| AD2000916 | Kraft, Thomas | $278.68 | $139.34 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.09 | $7.55 | | $441.11 |
| AD2001375 | Krautkramer, Aubrey A | $153.69 | $76.84 | $2.24 | $1.12 | $0.00 | $0.00 | $0.00 | $0.00 | $354.55 | $177.27 | $27.61 | $13.81 | | $807.13 |
| 31 | Krautkramer, Leann | $28.74 | $14.37 | $0.37 | $0.19 | $0.00 | $0.00 | $0.00 | $0.00 | $66.30 | $33.15 | $5.16 | $2.58 | | $150.86 |
| AD2000609 | Kronberg, Sean M | $34.84 | $17.42 | $0.75 | $0.38 | $0.00 | $0.00 | $0.00 | $0.00 | $142.29 | $71.14 | $9.62 | $4.81 | | $281.25 |
| AD2001668 | Kubiak, Jennifer | $44.90 | $22.45 | $0.06 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 | $1.22 | | $71.09 |
| AD2001278 | Kuchta, Samantha | $243.90 | $121.95 | $0.22 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.20 | $6.60 | | $385.99 |
| AD2000608 | Kuhn, Heather | $281.04 | $140.52 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.22 | $7.61 | | $444.85 |
| AD2001162 | Kurilla, Heather | $227.86 | $113.93 | $0.27 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.34 | $6.17 | | $360.70 |
| AD2001054 | Kurzynski, Sharon | $797.42 | $398.71 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.15 | $21.57 | | $1,261.30 |
| AD2001430 | Lacy, Jasmine | $143.60 | $71.80 | $0.14 | $0.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.78 | $3.89 | | $227.28 |
| AD2001146 | Laitinen, Lynda | $153.03 | $76.52 | $0.27 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.29 | $4.15 | | $242.40 |
| AD2001481 | Landreth, Morgan | $101.30 | $50.65 | $0.12 | $0.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.49 | $2.74 | | $160.36 |
| AD2001145 | Larson, Liane | $711.14 | $355.57 | $0.27 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.48 | $19.24 | | $1,124.84 |
| AD2000118 | Lawrence, Michelle | $305.14 | $152.57 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.52 | $8.26 | | $482.95 |
| AD2001294 | Leal, Jessica | $198.65 | $99.32 | $0.22 | $0.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.75 | $5.38 | | $314.43 |
| AD2001183 | Lee, Chor | $259.59 | $129.79 | $3.52 | $1.76 | $0.00 | $0.00 | $0.00 | $0.00 | $652.76 | $326.38 | $49.54 | $24.77 | | $1,448.11 |
| AD2001499 | Lee, Chouyee | $115.84 | $57.92 | $1.46 | $0.73 | $0.00 | $0.00 | $0.00 | $0.00 | $267.24 | $133.62 | $20.80 | $10.40 | | $608.02 |
| AD2000784 | Lee, Krissi | $46.07 | $23.04 | $0.07 | $0.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.50 | $1.25 | | $72.96 |
| AD2001128 | Lefeber, Tami | $296.26 | $148.13 | $0.29 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.04 | $8.02 | | $468.88 |
| AD2000203 | Lewandowski, Cari | $268.28 | $134.14 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.53 | $7.26 | | $424.66 |
| AD2000947 | Lewis, Beth | $303.61 | $151.80 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.44 | $8.22 | | $480.52 |
| AD2001603 | Lewis-Patin, Tonya | $47.11 | $23.55 | $0.10 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $108.67 | $54.34 | $8.49 | $4.24 | | $248.04 |
| AD2000969 | Liegel, Brittany | $260.73 | $130.37 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.12 | $7.06 | | $412.73 |
| AD2000464 | Limuel, Brittany | $169.36 | $84.68 | $0.30 | $0.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.18 | $4.59 | | $268.25 |

| ID | Name | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 | C19 | C20 | C21 | C22 | C23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Limuel, Darrell | | | | | $6.77 | $3.38 | | | $0.02 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.37 | $0.18 | $10.73 |
| AD2001135 | Liska, Cody | | | | | $167.80 | $83.90 | | | $0.28 | $0.14 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $9.09 | $4.55 | $265.77 |
| AD2000612 | List, Dorene V | | | | | $291.78 | $145.89 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $776.66 | $388.33 | $58.02 | $29.01 | $1,695.89 |
| AD2000283 | Lloyd, Angela | | | | | $319.68 | $159.84 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $17.31 | $8.65 | $505.93 |
| AD2001418 | Lo, Isabella | | | | | $11.40 | $5.70 | | | $0.02 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.62 | $0.31 | $18.06 |
| AD2001205 | Lopez, Daniel Joseph | | | | | $17.24 | $8.62 | | | $0.45 | $0.23 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $71.90 | $35.95 | $4.85 | $2.42 | $141.66 |
| AD2001067 | Lopez, Lorena | | | | | $201.42 | $100.71 | | | $3.18 | $1.59 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $562.42 | $281.21 | $41.49 | $20.74 | $1,212.76 |
| AD2001113 | Lor, Andrew | | | | | $267.87 | $133.93 | | | $0.29 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $14.51 | $7.25 | $424.00 |
| AD2001189 | Lor, Mai | | | | | $217.38 | $108.69 | | | $0.26 | $0.13 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $11.77 | $5.89 | $344.11 |
| AD2001377 | Lorge, Wendy | | | | | $196.35 | $98.17 | | | $0.16 | $0.08 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $10.63 | $5.31 | $310.71 |
| AD2000713 | Louis, Jordan M | | | | | $301.76 | $150.88 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $803.24 | $401.62 | $60.00 | $30.00 | $1,753.70 |
| AD2000140 | Lumina, Beth | | | | | $240.37 | $120.19 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $13.02 | $6.51 | $380.54 |
| AD2000347 | Lundrigan, Jamie | | | | | $139.92 | $69.96 | | | $9.70 | $4.85 | $361.87 | $180.94 | | | $17.64 | $8.82 | | | $0.00 | $0.00 | $28.62 | $14.31 | $836.62 |
| AD2000347 | Lundrigan, Jamie | | | | | $385.09 | $192.54 | | | $3.91 | $1.95 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $1,008.03 | $504.02 | $75.57 | $37.78 | $2,208.89 |
| AD2000524 | Luther, Jason A | | | | | $330.75 | $165.37 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $880.39 | $440.19 | $65.74 | $32.87 | $1,921.51 |
| AD2000685 | Mader, Carrie J | | | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AD2001378 | Mainalo, Jerome-Peter | | | | | $93.94 | $46.97 | | | $0.16 | $0.08 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $5.09 | $2.55 | $148.79 |
| AD2001157 | Manteufel, Emma Mihkala | | | | | $231.16 | $115.58 | | | $3.69 | $1.85 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $592.07 | $296.04 | $44.73 | $22.36 | $1,307.48 |
| AD2000475 | Marak, Sarah J | | | | | $56.04 | $28.02 | | | $1.26 | $0.63 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $129.28 | $64.64 | $10.09 | $5.05 | $295.01 |
| AD2000692 | Mark, Nichole | | | | | $289.28 | $144.64 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $15.66 | $7.83 | $457.86 |
| AD2001849 | Martinez-Quineche, Natalie | | | | | $5.51 | $2.75 | | | $0.01 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.30 | $0.15 | $8.73 |
| AD2001517 | Martone, Teresa | | | | | $35.67 | $17.84 | | | $0.84 | $0.42 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $82.30 | $41.15 | $6.43 | $3.21 | $187.86 |
| AD2000819 | Marzett, Nolan | | | | | $17.32 | $8.66 | | | $0.44 | $0.22 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $69.68 | $34.84 | $4.73 | $2.36 | $138.25 |
| AD2001394 | Mathias, Samantha | | | | | $164.94 | $82.47 | | | $0.15 | $0.08 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $8.93 | $4.47 | $261.03 |
| AD2001607 | Mathys, Benjamin | | | | | $68.45 | $34.23 | | | $0.08 | $0.04 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $3.71 | $1.85 | $108.36 |
| AD2000644 | Mayer, Michelle | | | | | $804.85 | $402.42 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $43.55 | $21.78 | $1,273.06 |
| AD2001561 | McCowen, Brandon | | | | | $119.17 | $59.59 | | | $0.10 | $0.05 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $6.45 | $3.23 | $188.59 |
| AD2001096 | McDaniel, Carrie | | | | | $223.94 | $111.97 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $12.13 | $6.06 | $354.54 |
| AD2000486 | McKenzie, Barbara | | | | | $258.97 | $129.49 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $14.02 | $7.01 | $409.95 |
| AD2001474 | McPherson, Sara | | | | | $120.84 | $60.42 | | | $0.12 | $0.06 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $6.54 | $3.27 | $191.26 |
| AD2000910 | Meissner, Lisa | | | | | $260.44 | $130.22 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $14.10 | $7.05 | $412.26 |
| AD2000108 | Melin, Tracy | | | | | $374.18 | $187.09 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $995.99 | $498.00 | $74.34 | $37.17 | $2,172.96 |
| AD2001756 | Menke, Alexandra | | | | | $33.32 | $16.66 | | | $0.04 | $0.02 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $1.80 | $0.90 | $52.75 |
| AD2000896 | Mienting, Brenda S | | | | | $216.85 | $108.43 | | | $3.49 | $1.74 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $594.28 | $297.14 | $44.06 | $22.03 | $1,288.02 |
| AD2000933 | Meraz-Waukau, Bianca L | | | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AD2000596 | Merdan, Kimberly | | | | | $272.49 | $136.24 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $14.76 | $7.38 | $431.31 |
| AD2000946 | Merow, Amy | | | | | $318.16 | $159.08 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $17.23 | $8.61 | $503.53 |
| AD2000921 | Merta, Matthew | | | | | $177.54 | $88.77 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $9.62 | $4.81 | $281.19 |
| AD2001633 | Mielke, Courtney | | | | | $79.45 | $39.73 | | | $0.07 | $0.03 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $4.30 | $2.15 | $125.73 |
| AD2000253 | Miller Jr, William | | | | | $653.43 | $326.71 | | | $0.20 | $0.10 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $35.36 | $17.68 | $1,033.47 |
| AD2001512 | Miller, Kayla | | | | | $97.66 | $48.83 | | | $0.11 | $0.05 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $5.29 | $2.64 | $154.58 |
| AD2001845 | Miller, Sarah | | | | | $12.31 | $6.15 | | | $0.01 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.67 | $0.33 | $19.48 |
| AD2001453 | Mindham, Michaela | | | | | $145.35 | $72.67 | | | $0.13 | $0.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $7.87 | $3.93 | $230.02 |
| AD2000466 | Mistry, Vandana V | | | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AD2000863 | Mittelstaedt, Kayla | | | | | $277.93 | $138.96 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $15.05 | $7.52 | $439.91 |
| AD2000942 | Mittelstaedt, Matthew | | | | | $286.78 | $143.39 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $15.53 | $7.76 | $453.92 |
| AD2001487 | Montanez, Michelle | | | | | $4.32 | $2.16 | | | $0.01 | $0.00 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.23 | $0.12 | $6.84 |
| AD2001456 | Moreno-Briseno, Isabel | | | | | $133.23 | $66.61 | | | $1.80 | $0.90 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $307.35 | $153.67 | $23.93 | $11.96 | $699.46 |
| AD2000321 | Morgan, Laura | | | | | $376.87 | $188.43 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $20.40 | $10.20 | $596.35 |
| AD2001830 | Morgan, Lauren | | | | | $8.98 | $4.49 | | | $0.02 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.49 | $0.24 | $14.24 |
| AD2000832 | Morrel, Julie | | | | | $271.35 | $135.67 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $14.69 | $7.35 | $429.51 |
| AD2000987 | Mortimer, Melissa | | | | | $15.67 | $7.84 | | | $0.04 | $0.02 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.85 | $0.42 | $24.84 |
| AD2000270 | Moser, Sarah | | | | | $347.50 | $173.75 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $18.81 | $9.41 | $549.92 |
| AD2001701 | Moua, Christie | | | | | $51.39 | $25.70 | | | $0.05 | $0.03 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $2.78 | $1.39 | $81.34 |
| AD2001490 | Moua, Jessica | | | | | $107.06 | $53.53 | | | $1.56 | $0.78 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $246.38 | $123.49 | $19.23 | $9.62 | $562.24 |
| AD2000820 | Moua, MaiKou | | | | | $187.54 | $93.77 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $432.63 | $216.32 | $33.77 | $16.88 | $987.11 |
| AD2001212 | Mueller, Brianna | | | | | $199.74 | $99.87 | | | $0.25 | $0.12 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $10.82 | $5.41 | $316.21 |
| AD2001079 | Murphy, Samantha | | | | | $293.41 | $146.71 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $15.89 | $7.94 | $464.40 |
| AD2001640 | Nabbefeld, Mariah | | | | | $35.48 | $17.74 | | | $0.04 | $0.02 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $1.92 | $0.96 | $56.16 |
| AD2001282 | Nagan, Casondra | | | | | $205.59 | $102.79 | | | $3.04 | $1.52 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $486.16 | $243.08 | $37.58 | $18.79 | $1,098.55 |
| AD2001279 | Nagan, Hannah Mae | | | | | $206.53 | $103.26 | | | $1.53 | $0.77 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $490.07 | $245.03 | $37.45 | $18.72 | $1,106.36 |
| AD2001311 | Naus, Kristin | | | | | $190.78 | $95.39 | | | $0.21 | $0.10 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $10.33 | $5.17 | $301.98 |
| AD2001778 | Newhouse, Amanda | | | | | $40.60 | $20.30 | | | $0.04 | $0.02 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $2.20 | $1.10 | $64.25 |
| AD2001112 | Newhouse, Shayna Marie | | | | | $245.71 | $122.85 | | | $4.01 | $2.00 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $649.03 | $324.51 | $48.61 | $24.31 | $1,421.04 |
| AD2000877 | Nielsen, Janice | | | | | $337.05 | $168.52 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $18.25 | $9.12 | $533.40 |
| AD2001313 | Nieuwenhuis, James Allen | | | | | $227.35 | $113.68 | | | $2.84 | $1.42 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $524.48 | $262.24 | $40.82 | $20.41 | $1,193.25 |
| AD2000375 | Nikolai, Christine | | | | | $263.52 | $131.76 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $14.27 | $7.14 | $417.14 |
| AD2001798 | Nitschke, Kassandra | | | | | $24.40 | $12.20 | | | $0.03 | $0.00 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $1.32 | $0.66 | $38.63 |
| AD2000724 | Noel, Bailee | | | | | $299.32 | $149.66 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $16.21 | $8.10 | $473.75 |
| AD2000795 | Nordlinder, Karen | | | | | $304.16 | $152.08 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $16.47 | $8.23 | $481.39 |
| AD2000343 | Novak, Candice | | | | | $313.23 | $156.61 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $16.96 | $8.48 | $495.73 |
| 26 | O'Connell, Janice | | | | | $29.28 | $14.64 | | | $0.38 | $0.19 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $67.54 | $33.77 | $5.26 | $2.63 | $153.68 |
| AD2000905 | Okray, Heather | | | | | $310.14 | $155.07 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $16.79 | $8.40 | $490.85 |
| AD2001132 | Olson, Amanda | | | | | $274.98 | $137.49 | | | $0.29 | $0.14 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $14.89 | $7.44 | $435.23 |
| AD2000577 | Onsager, Angela | | | | | $286.37 | $143.18 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $15.51 | $7.75 | $453.25 |
| AD2001160 | Onus, Jessica Elizabeth | | | | | $116.92 | $58.46 | | | $2.05 | $1.03 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $328.34 | $164.17 | $24.20 | $12.10 | $707.26 |
| AD2000962 | Otto, Amy G | | | | | $252.85 | $126.42 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $673.03 | $336.52 | $50.31 | $25.15 | $1,470.46 |
| AD2000981 | Otto, Casey J | | | | | $265.10 | $132.55 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $705.64 | $352.82 | $52.73 | $26.37 | $1,541.41 |
| AD2001413 | Otto, Christina | | | | | $16.47 | $8.23 | | | $0.02 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.89 | $0.45 | $26.07 |
| AD2001008 | Paalman, Tami L | | | | | $265.79 | $132.90 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $707.50 | $353.75 | $52.87 | $26.44 | $1,545.45 |
| AD2001226 | Pabich, MacKenzie | | | | | $4.85 | $2.42 | | | $0.01 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.26 | $0.13 | $7.67 |
| AD2000564 | Paddock, Deanna | | | | | $332.58 | $166.29 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $18.01 | $9.00 | $526.33 |
| AD2000920 | Pagel, Ben | | | | | $74.45 | $37.23 | | | $6.00 | $3.00 | $224.05 | $112.02 | | | $10.49 | $5.24 | | | $0.00 | $0.00 | $17.04 | $8.52 | $498.05 |
| AD2000287 | Pankow, Laurie | | | | | $96.17 | $48.08 | | | $1.62 | $0.81 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $337.24 | $168.62 | $23.53 | $11.77 | $687.85 |
| AD2000682 | Parker, Amanda | | | | | $348.34 | $174.17 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $18.86 | $9.43 | $551.25 |
| AD2000830 | Patchin, Matthew | | | | | $257.19 | $128.59 | | | $3.56 | $1.78 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $702.50 | $351.05 | $52.08 | $26.04 | $1,522.40 |
| AD2000551 | Patterson, Brittney | | | | | $181.89 | $90.95 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $9.86 | $4.93 | $288.07 |
| AD2001252 | Payne, Justice | | | | | $245.37 | $122.68 | | | $0.23 | $0.12 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $13.29 | $6.64 | $388.33 |
| AD2001806 | Phalin, Kathrine | | | | | $25.94 | $12.97 | | | $0.03 | $0.02 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $1.40 | $0.70 | $41.06 |
| AD2001365 | Phelps, Sally | | | | | $153.41 | $76.70 | | | $0.17 | $0.08 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $8.31 | $4.15 | $242.82 |
| AD2001236 | Pickart, Mathias Michael | | | | | $215.22 | $107.61 | | | $3.28 | $1.64 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $525.77 | $262.88 | $40.26 | $20.13 | $1,176.80 |
| AD2001737 | Plasky, Laurel | | | | | $39.50 | $19.75 | | | $0.04 | $0.02 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $2.14 | $1.07 | $62.52 |
| AD2000708 | Plumb, Jatana C | | | | | $33.92 | $16.96 | | | $4.59 | $2.29 | $0.00 | $0.00 | | | $3.65 | $1.83 | | | $0.00 | $0.00 | $2.28 | $1.14 | $66.67 |
| 11 | Polanco, Alyssa | | | | | $24.98 | $12.49 | | | $0.32 | $0.16 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $57.63 | $28.81 | $4.49 | $2.24 | $131.12 |
| AD2001747 | Ponshock, Brandon | | | | | $33.12 | $16.56 | | | $0.04 | $0.02 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $1.79 | $0.90 | $52.43 |
| 3 | Porter, Abigail | | | | | $6.18 | $3.09 | | | $0.01 | $0.00 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.33 | $0.17 | $9.78 |
| AD2000759 | Pukall, Carissa A | | | | | $277.00 | $138.50 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $737.33 | $368.67 | $55.09 | $27.55 | $1,610.34 |
| AD2000937 | Quella, Kristina | | | | | $307.69 | $153.84 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $16.66 | $8.33 | $486.97 |
| AD2001023 | Rabbitt, Brandon H | | | | | $265.98 | $132.99 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $707.98 | $353.99 | $52.91 | $26.45 | $1,546.50 |
| AD2001678 | Radunzel, Tracy | | | | | $14.53 | $7.26 | | | $0.04 | $0.02 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.79 | $0.39 | $23.03 |
| AD2001231 | Ratajczak, Camron | | | | | $8.51 | $4.26 | | | $0.02 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.46 | $0.23 | $13.50 |
| AD2001606 | Ray, Tammy | | | | | $68.45 | $34.23 | | | $0.08 | $0.04 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $3.71 | $1.85 | $108.36 |
| AD2000876 | Raymond, Lindsay | | | | | $309.11 | $154.55 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $16.74 | $8.37 | $489.22 |
| AD2001180 | Recker, Joshua James | | | | | $272.58 | $136.29 | | | $3.55 | $1.77 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $687.29 | $343.64 | $52.11 | $26.06 | $1,523.29 |
| AD2000895 | Reeves, Allison M | | | | | $142.30 | $71.15 | | | $3.17 | $1.58 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $328.28 | $164.14 | $25.63 | $12.81 | $749.06 |
| AD2001346 | Regan, Jessica | | | | | $167.01 | $83.51 | | | $2.43 | $1.22 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $385.28 | $192.64 | $30.01 | $15.00 | $877.09 |
| AD2001513 | Regennitter, Kassina | | | | | $106.93 | $53.47 | | | $0.11 | $0.05 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $5.79 | $2.90 | $169.26 |
| AD2001468 | Reinfried, Jennifer | | | | | $101.78 | $50.89 | | | $0.13 | $0.06 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $5.51 | $2.76 | $161.13 |
| AD2001594 | Rice III, Joseph | | | | | $96.01 | $48.00 | | | $0.09 | $0.04 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $5.20 | $2.60 | $151.94 |
| AD2000326 | Rice, Kristi | | | | | $321.73 | $160.86 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $17.42 | $8.71 | $509.17 |
| AD2001183 | Riehl, Mariah | | | | | $27.71 | $13.86 | | | $0.06 | $0.03 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $1.50 | $0.75 | $43.91 |
| AD2001234 | Riehl, Trelee | | | | | $206.06 | $103.03 | | | $0.24 | $0.12 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $11.16 | $5.58 | $326.19 |
| AD2001336 | Rietveld, Carol | | | | | $217.64 | $108.82 | | | $0.18 | $0.09 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $11.78 | $5.89 | $344.42 |
| AD2001385 | Rilling, Sara | | | | | $25.91 | $12.96 | | | $0.03 | $0.02 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $1.40 | $0.70 | $41.02 |
| 35 | Riste, Patrick | | | | | $23.37 | $11.68 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $53.91 | $26.95 | $4.20 | $2.10 | $122.66 |
| 2 | Robbins, Mary | | | | | $9.85 | $4.92 | | | $0.01 | $0.00 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.53 | $0.27 | $15.58 |
| AD2000957 | Roberts, Trisha A | | | | | $264.46 | $132.23 | | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $703.95 | $351.98 | $52.61 | $26.30 | $1,537.73 |
| AD2000849 | Roberts, Daniel | | | | | $163.62 | $81.81 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $8.87 | $4.43 | $259.18 |
| AD2001695 | Rod, Samantha | | | | | $16.10 | $8.05 | | | $0.02 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.87 | $0.44 | $25.48 |
| AD2001840 | Rodriguez, Candida | | | | | $9.36 | $4.68 | | | $0.01 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.51 | $0.25 | $14.83 |
| AD2001123 | Ropski, Brianna | | | | | $118.14 | $59.07 | | | $1.65 | $0.83 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $272.55 | $136.27 | $21.22 | $10.61 | $620.33 |
| AD2001572 | Rothe, Amanda | | | | | $84.00 | $42.00 | | | $0.10 | $0.05 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $4.55 | $2.27 | $132.98 |
| AD2000629 | Rouse, John | | | | | $340.04 | $170.02 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $18.41 | $9.20 | $538.12 |
| AD2001539 | Roy, Brandon | | | | | $110.08 | $55.04 | | | $1.39 | $0.69 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $253.94 | $126.97 | $19.77 | $9.88 | $577.76 |
| AD2001060 | Rucker, Shawnteanna M | | | | | $64.37 | $32.18 | | | $1.55 | $0.78 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $148.49 | $74.25 | $11.60 | $5.80 | $339.02 |
| AD2001085 | Rugg, Shelby | | | | | $242.31 | $121.15 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $13.12 | $6.56 | $383.60 |
| 25 | Ruiz, James | | | | | $17.24 | $8.62 | | | $0.40 | $0.20 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $39.77 | $19.88 | $3.11 | $1.55 | $90.77 |
| AD2000744 | Running Hawk, Shaylee M | | | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AD2000932 | Rusch, Kristen | | | | | $200.77 | $100.38 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $10.88 | $5.44 | $317.92 |
| AD2000598 | Saffar, Kendra | | | | | $256.72 | $128.36 | | | $0.24 | $0.12 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $13.90 | $6.95 | $406.29 |
| AD2001221 | Sagunsky, Kendra | | | | | $228.33 | $114.17 | | | $3.49 | $1.74 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $447.10 | $223.55 | $15.52 | $7.56 | $447.70 |
| AD2001260 | Santana-Shaver, Karla | | | | | $8.44 | $4.22 | | | $0.02 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.46 | $0.23 | $13.36 |
| AD2001186 | Satterwhite, Frank | Opt-in | $122.49 | $122.49 | | $163.32 | $81.66 | $0.19 | $0.19 | $0.26 | $0.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.85 | $4.42 | $503.99 |
| AD2001540 | Satterwhite, Taysia | | | | | $58.87 | $29.44 | | | $1.39 | $0.69 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $135.81 | $67.90 | $10.61 | $5.30 | $310.01 |
| AD2000557 | Sawlsville, Rikki | | | | | $296.48 | $148.24 | | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $16.05 | $8.03 | $469.26 |

| ID | Name | | Col4 | Col5 | | Col7 | Col8 | Col9 | Col10 | | | Col13 | Col14 | | | Col17 | Col18 | Col19 | Col20 | Col21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AD2000806 | Sawlsville, Shanin R | | $93.41 | $46.70 | | $7.57 | $3.78 | $282.38 | $141.19 | | | $12.37 | $6.18 | | | $0.00 | $0.00 | $21.41 | $10.70 | $625.70 |
| AD2000806 | Sawlsville, Shanin R | | $259.82 | $129.91 | | $3.05 | $1.53 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $706.92 | $353.46 | $52.46 | $26.23 | $1,533.38 |
| AD2000401 | Schlintz, Sue | | $74.45 | $37.23 | | $6.00 | $3.00 | $224.05 | $112.02 | | | $10.49 | $5.24 | | | $0.00 | $0.00 | $17.04 | $8.52 | $498.05 |
| AD2000152 | Schmidt, Jennifer | | $295.23 | $147.62 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $15.95 | $7.99 | $467.38 |
| AD2000487 | Schmidt, Joseph | | $316.63 | $158.32 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $17.14 | $8.57 | $501.12 |
| AD2001286 | Schmitt, Sheena | | $228.25 | $114.13 | | $0.22 | $0.11 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $12.36 | $6.18 | $361.25 |
| AD2000751 | Schmoker, Karey | | $269.43 | $134.72 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $14.59 | $7.30 | $426.49 |
| AD2000767 | Schnell, Sarah | | $289.06 | $144.53 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $15.65 | $7.83 | $457.53 |
| AD2001432 | Schroeder, Dylan | | $174.89 | $87.45 | | $0.14 | $0.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $9.47 | $4.73 | $276.75 |
| 36 | Schweiner, Rachael | | $18.13 | $9.06 | | $0.42 | $0.21 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $75.60 | $37.80 | $5.09 | $2.55 | $148.86 |
| AD2000752 | Seehafer, Angela | | $350.24 | $175.12 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $18.96 | $9.48 | $554.26 |
| AD2001288 | Sellers, Meghan | | $204.73 | $102.36 | | $3.01 | $1.51 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $482.45 | $241.22 | $37.33 | $18.67 | $1,091.28 |
| AD2000734 | Senso, Phillip G | | $311.42 | $155.71 | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $828.95 | $414.48 | $61.91 | $30.95 | $1,809.63 |
| AD2001489 | Serrano, Maria Guadalupe | | $65.85 | $32.92 | | $0.89 | $0.44 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $151.90 | $75.95 | $11.83 | $5.91 | $345.68 |
| AD2000680 | Serrano, William | | $150.75 | $75.37 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $8.17 | $4.09 | $238.83 |
| AD2001682 | Seymour, Jenna | | $18.53 | $9.26 | | $0.03 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $1.00 | $0.50 | $29.31 |
| AD2000799 | Sheperd, Benjamin | | $286.93 | $143.46 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $15.54 | $7.77 | $454.15 |
| AD2000902 | Sias, Kathryn L | | $88.78 | $44.39 | | $1.99 | $0.99 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $204.80 | $102.40 | $15.99 | $7.99 | $467.32 |
| AD2001239 | Simonet, Ryan | | $222.99 | $111.50 | | $0.24 | $0.12 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $12.07 | $6.04 | $352.96 |
| AD2001694 | Singer, Hunter | | $47.30 | $23.65 | | $0.05 | $0.03 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $2.56 | $1.28 | $74.87 |
| AD2001099 | Singer, Samantha | | $232.04 | $116.02 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $12.57 | $6.28 | $367.36 |
| AD2000423 | Slaght, Virginia D | | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AD2001116 | Sliter, Ryan | | $31.06 | $15.53 | | $0.06 | $0.03 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $1.68 | $0.84 | $49.21 |
| AD2001738 | Smades, Lauren | | $38.22 | $19.11 | | $0.04 | $0.02 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $2.07 | $1.03 | $60.51 |
| AD2000930 | Smith, Nathan | | $305.00 | $152.50 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $16.51 | $8.26 | $482.72 |
| AD2001121 | Smith-Green, Tara L | | $242.68 | $121.34 | | $3.93 | $1.97 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $636.73 | $318.36 | $47.78 | $23.89 | $1,396.69 |
| AD2001345 | Sobiek, Suzanna | | $167.01 | $83.51 | | $2.43 | $1.22 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $385.28 | $192.64 | $30.01 | $15.00 | $877.09 |
| AD2001097 | Sochuliak, Tabitha M | | $289.53 | $144.76 | | $4.05 | $2.03 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $768.14 | $384.07 | $57.43 | $28.72 | $1,679.72 |
| AD2001819 | Solin, Christopher | | $21.38 | $10.69 | | $0.03 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $1.16 | $0.58 | $33.84 |
| AD2001076 | Solowicz, Mary | | $282.71 | $141.36 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $15.31 | $7.65 | $447.48 |
| AD2000761 | Spatchek, Sarah | | $334.52 | $167.26 | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $890.43 | $445.21 | $66.48 | $33.24 | $1,943.34 |
| AD2000906 | Sprangers, Brittany | | $323.24 | $161.62 | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $860.41 | $430.20 | $64.25 | $32.12 | $1,878.04 |
| AD2001235 | Sprewer, Kierra | | $119.63 | $59.81 | | $1.90 | $0.95 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $305.23 | $152.61 | $23.08 | $11.54 | $674.77 |
| AD2000400 | St. Marie, William (Excluder) | | | | | | | | | | | | | | | | | | | |
| 1 | Stackhouse, Milsha | | $6.46 | $3.23 | | $0.02 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.35 | $0.18 | $10.25 |
| AD2001379 | Staege, Brittany A | | $153.69 | $76.84 | | $2.24 | $1.12 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $354.55 | $177.27 | $27.61 | $13.81 | $807.13 |
| 34 | Starks, Nancy | | $15.58 | $7.79 | | $0.20 | $0.10 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $35.94 | $17.97 | $2.80 | $1.40 | $81.77 |
| AD2001062 | Staudinger, Sheila A | | $292.96 | $146.48 | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $779.81 | $389.91 | $58.25 | $29.13 | $1,702.74 |
| AD2001417 | Steinbach, Musetta | | $172.76 | $86.38 | | $0.19 | $0.09 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $9.35 | $4.68 | $273.45 |
| AD2001716 | Stephens, Monica | | $48.21 | $24.11 | | $0.05 | $0.02 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $2.61 | $1.31 | $76.31 |
| AD2001431 | Stone, Samantha | | $0.51 | $0.26 | | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.03 | $0.01 | $0.81 |
| AD2001680 | Strand, Brian | | $43.29 | $21.64 | | $0.05 | $0.03 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $2.34 | $1.17 | $68.51 |
| AD2001412 | Streck, Brett | | $15.20 | $7.60 | | $0.02 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.82 | $0.41 | $24.07 |
| AD2001374 | Strickland, Brandie Aurora | | $24.50 | $12.25 | | $0.36 | $0.18 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $56.53 | $28.26 | $4.40 | $2.20 | $128.69 |
| AD2001025 | Stroupe, Amber L | | $10.53 | $5.26 | | $0.28 | $0.14 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $41.45 | $20.73 | $2.83 | $1.41 | $82.63 |
| AD2001174 | Strupp, Robert | | $252.96 | $126.48 | | $0.26 | $0.13 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $13.70 | $6.85 | $400.38 |
| AD2001746 | Stuck, Melissa | | $33.12 | $16.56 | | $0.04 | $0.02 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $1.79 | $0.90 | $52.43 |
| AD2001066 | Swedberg, Bobbie Jo | | $175.11 | $87.56 | | $3.05 | $1.53 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $449.08 | $246.54 | $36.31 | $18.15 | $1,061.47 |
| AD2001825 | Sweeney, Crystal | | $27.81 | $13.91 | | $0.02 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $1.51 | $0.75 | $44.01 |
| 28 | Swiontek, Julie | | $11.55 | $5.77 | | $0.15 | $0.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $26.64 | $13.32 | $2.07 | $1.04 | $60.63 |
| AD2000537 | Tapia, Rosalinda | | $51.13 | $25.56 | | $0.99 | $0.50 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $209.86 | $104.93 | $14.17 | $7.09 | $414.23 |
| AD2001285 | Thao, Nick | | $214.13 | $107.07 | | $3.04 | $1.52 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $506.37 | $253.19 | $39.14 | $19.57 | $1,144.03 |
| AD2001482 | Thomas, Hannah | | $102.91 | $51.45 | | $0.12 | $0.06 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $5.57 | $2.79 | $162.90 |
| AD2000589 | Tremaine, Anne | | $342.53 | $171.27 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $18.54 | $9.27 | $542.06 |
| AD2000886 | Vallafskey, Teresa | | $310.46 | $155.23 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $16.81 | $8.40 | $491.36 |
| AD2000171 | Van Boxtel, Susan | | $319.07 | $159.54 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $17.28 | $8.64 | $504.97 |
| AD2000306 | Van Dyn Hoven, Amy | | $314.47 | $157.23 | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $837.06 | $418.53 | $62.51 | $31.26 | $1,827.26 |
| AD2000554 | Van Rossum, Michael | | $361.59 | $180.79 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $19.58 | $9.79 | $572.21 |
| AD2000891 | Vanden Elzen, Laurie | | $299.05 | $149.53 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $16.19 | $8.10 | $473.32 |
| AD2000878 | Vander Pas, Kristin | | $295.03 | $147.52 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $15.98 | $7.99 | $466.97 |
| 9 | VanderHeiden, Adam | | $15.58 | $7.79 | | $0.20 | $0.10 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $35.94 | $17.97 | $2.80 | $1.40 | $81.77 |
| AD2001098 | Vandervest, Renee A | | $304.29 | $152.15 | | $4.05 | $2.03 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $807.32 | $403.66 | $60.35 | $30.17 | $1,764.02 |
| AD2001309 | Vang, Anna | | $214.30 | $107.15 | | $0.21 | $0.10 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $11.60 | $5.80 | $339.17 |
| AD2001608 | Vang, Sheng | | $68.45 | $34.23 | | $0.08 | $0.04 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $3.71 | $1.85 | $108.36 |
| AD2000907 | VanHeuklon, Ashley | | $242.84 | $121.42 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $13.15 | $6.58 | $384.43 |
| AD2001597 | VanOrden, Melanie | | $49.29 | $24.65 | | $0.09 | $0.04 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $2.67 | $1.34 | $78.07 |
| AD2000909 | Varick, Abby | | $266.64 | $133.32 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $14.44 | $7.22 | $422.07 |
| AD2001312 | Vendittelli, Joel | | $190.76 | $95.38 | | $0.21 | $0.10 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $10.33 | $5.16 | $301.94 |
| AD2001005 | Vickery, Justin | | $307.96 | $153.98 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $16.67 | $8.34 | $487.40 |
| AD2000476 | Vieyra, Sylvia | | $304.39 | $152.20 | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $810.23 | $405.12 | $60.52 | $30.26 | $1,768.91 |
| AD2001156 | Vogel, Miranda | | $271.56 | $135.78 | | $0.27 | $0.13 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $14.70 | $7.35 | $429.81 |
| 29 | Volden, Kiley | | $30.35 | $15.18 | | $0.39 | $0.20 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $70.02 | $35.01 | $5.45 | $2.73 | $159.32 |
| AD2001093 | Vue, Soua | | $234.14 | $117.07 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $12.68 | $6.34 | $370.68 |
| AD2001388 | Wachholz, Blake | | $139.37 | $69.68 | | $0.16 | $0.08 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $7.55 | $3.77 | $220.62 |
| AD2001604 | Wagner, Chelsey | | $6.98 | $3.49 | | $0.09 | $0.05 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $16.11 | $8.06 | $1.25 | $0.63 | $36.67 |
| AD2001528 | Wagner, Debbie | | $60.93 | $30.46 | | $1.44 | $0.72 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $140.55 | $70.28 | $10.98 | $5.49 | $320.83 |
| AD2000882 | Walker, Taylor | | $282.83 | $141.41 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $15.32 | $7.66 | $447.67 |
| 21 | Wallace, Darci | | $13.70 | $6.85 | | $0.18 | $0.09 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $31.60 | $15.80 | $2.46 | $1.23 | $71.90 |
| AD2000908 | Warner, Nijah V | | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AD2001428 | Wayne, Stephanie Lynn | | $220.91 | $110.46 | | $1.92 | $0.96 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $509.62 | $254.81 | $39.62 | $19.81 | $1,158.11 |
| AD2000791 | Weber, Melissa R | | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Webster, Sarah | | $22.56 | $11.28 | | $0.29 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $52.05 | $26.02 | $4.05 | $2.03 | $118.43 |
| AD2000748 | Wedelstadt, Kayla M | | $46.10 | $23.05 | | $1.17 | $0.59 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $189.68 | $94.84 | $12.82 | $6.41 | $374.65 |
| AD2000501 | Weed, Jason | | $229.57 | $114.78 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $12.43 | $6.22 | $363.45 |
| AD2001065 | Wells, Holly A | | $53.91 | $26.95 | | $1.34 | $0.67 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $212.44 | $106.22 | $14.48 | $7.24 | $423.25 |
| AD2001815 | Wendling, Stefi | | $21.59 | $10.80 | | $0.03 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $1.17 | $0.58 | $34.18 |
| AD2001264 | Wenninger, Shanda | | $189.67 | $94.83 | | $0.23 | $0.11 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $10.27 | $5.14 | $300.25 |
| AD2001329 | Wenz, Brandi | | $106.42 | $53.21 | | $0.19 | $0.10 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $5.77 | $2.88 | $168.57 |
| AD2000116 | Werth, Amy | | $341.25 | $170.63 | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $908.36 | $454.17 | $67.82 | $33.91 | $1,982.32 |
| AD2000901 | Wettstein, Rachael E | | $297.32 | $148.66 | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $791.40 | $395.70 | $59.11 | $29.56 | $1,727.96 |
| AD2001376 | Wieseneki, Autumn Victoria | | $153.69 | $76.84 | | $2.24 | $1.12 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $354.55 | $177.27 | $27.61 | $13.81 | $807.13 |
| AD2000976 | Wieting, Karissa J | | $264.47 | $132.24 | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $703.98 | $351.99 | $52.61 | $26.30 | $1,537.79 |
| AD2001124 | Williams, Zachary J | | $63.83 | $31.91 | | $1.40 | $0.70 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $223.21 | $111.61 | $15.60 | $7.80 | $456.06 |
| AD2001824 | Winkler, Amanda | | $21.38 | $10.69 | | $0.03 | $0.01 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $1.16 | $0.58 | $33.84 |
| AD2000538 | Winters, Megan | | $339.25 | $169.63 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $18.37 | $9.18 | $536.88 |
| AD2001741 | Wogahn, Kyle | | $51.09 | $25.55 | | $0.04 | $0.02 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $2.77 | $1.38 | $80.85 |
| AD2001027 | Wolff, Steven | | $257.89 | $128.95 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $13.97 | $6.98 | $408.24 |
| AD2000818 | Wroblewski, Michael A | | $64.48 | $32.24 | | $1.32 | $0.66 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $256.99 | $128.50 | $17.46 | $8.73 | $510.38 |
| AD2001386 | Xiong, Bee | | $110.08 | $55.04 | | $1.39 | $0.69 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $253.94 | $126.97 | $19.77 | $9.88 | $577.76 |
| AD2000842 | Xiong, Hua | | $292.45 | $146.23 | | $4.13 | $2.07 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $778.45 | $389.23 | $58.15 | $29.08 | $1,699.79 |
| AD2001263 | Xiong, Mai Neng | | $197.35 | $98.67 | | $2.58 | $1.29 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $477.00 | $238.50 | $36.62 | $18.31 | $1,070.32 |
| FT5000872 | Xiong, MaiKou | | $128.89 | $64.45 | | $2.23 | $1.11 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $395.66 | $197.83 | $28.56 | $14.25 | $832.13 |
| AD2001154 | Xiong, Seng Michael | | $253.57 | $126.79 | | $3.72 | $1.86 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $651.12 | $325.56 | $49.14 | $24.57 | $1,436.32 |
| AD2001262 | Xiong, Yer | | $194.07 | $97.04 | | $0.23 | $0.11 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $10.51 | $5.26 | $307.22 |
| AD2001092 | Yang, Julie | | $223.68 | $111.84 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $12.12 | $6.06 | $354.14 |
| AD2001781 | Yang, Mao | | $27.00 | $13.50 | | $0.03 | $0.02 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $1.46 | $0.73 | $42.73 |
| AD2000994 | Yang, Nancy | | $190.88 | $95.44 | | $3.12 | $1.56 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $534.85 | $267.43 | $39.42 | $19.71 | $1,152.42 |
| AD2001091 | Yang, Twinky | | $46.49 | $23.25 | | $0.10 | $0.05 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $2.52 | $1.26 | $73.66 |
| AD2000778 | Zander, Lynne | | $235.17 | $117.58 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $12.74 | $6.37 | $372.31 |
| AD2000765 | Zimmerman-Exley, Alissa | | $334.04 | $167.02 | | $0.30 | $0.15 | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 | $18.08 | $9.04 | $528.65 |
| | TOTALS | | $14,672.13 | $14,672.13 | | $111,521.38 | $55,760.69 | $213.82 | $213.82 | | | $712.44 | $356.22 | | | $2,729.60 | $1,364.80 | $34.10 | $34.10 | $16,227.06 | $16,227.06 | $96,789.73 | $48,394.86 | $143.23 | $71.61 | $11,461.86 | $5,730.93 | $20,000.00 |
| | | | FLSA TOTAL | $29,344.26 | | WI LAW TOTAL | $167,282.07 | FLSA TOTAL | $427.64 | | | WI TOTAL | $1,068.67 | | | WI TOTAL | $4,094.40 | FLSA TOTAL | $68.21 | WI TOTAL | $32,454.12 | WI TOTAL | $145,184.59 | FLSA TOTAL | $214.84 | CONTINGENCY REALLOCATION | $17,192.78 | SERVICE PAYMENT TOTAL |
| | | | | UNPAID BREAK TOTAL | $196,626.33 | | | BONUS RATE TOTAL | $1,496.31 | | | STIPEND TOTAL | $4,094.40 | | | ON CALL TOTAL | $283.05 | | | PRE/POST SHIFT TOTAL | $177,638.71 | | | | | | |

| | |
|---|---|
| TOTAL GROSS SETTLEMENT | $854,000.00 |
| ATTORNEYS' FEES | $284,666.67 |
| COSTS | $26,352.75 |
| AP - SERVICE PAYMENT | $15,000.00 |
| BJ - SERVICE PAYMENT | $5,000.00 |
| FLSA FUND | $62,294.22 |
| WI LAW FUND | $317,844.57 |
| CONTINGENCY FUND | $17,192.78 |
| TOTAL SETTLEMENT PAID | $728,350.99 |